# EXHIBIT A

**Expert Report of Blakeman B. Esselstyn**

# I. INTRODUCTION

## A. Qualifications

1. My name is Blakeman B. Esselstyn. I am the founder and principal of a consultancy called Mapfigure Consulting, which provides expert services in the areas of redistricting, demographics, and geographic information systems (GIS). For more specific information about the qualifications and credentials in the paragraphs below, please see my Curriculum Vitae, provided as **Attachment A**.

2. I previously submitted an expert report during the preliminary injunction phase of this matter, in November of 2023.

3. I have previously served as a testifying expert in one redistricting case, where I presented demonstration plans and analysis in support of *Gingles* factor one, and three cases in North Carolina related to other topics. I have also served as a consulting expert in four other redistricting cases, two of which were in North Carolina.

4. I have developed 17 redistricting plans that have been enacted for use in elections by North Carolina jurisdictions at various levels of government.

5. I earned a bachelor's degree in Geology & Geophysics and International Studies from Yale University and a master's degree in Computer and Information Technology from the University of Pennsylvania. I hold professional certifications both as a Geographic Information Systems Professional (GISP) and as a member of the American Institute of Certified Planners (AICP).

6.   I have taught graduate-level semester courses in Geographic Information Systems (GIS) and have presented on redistricting at conferences at Harvard University, Duke University, the University of North Carolina at Chapel Hill, the University of Texas, and several other universities. I have also presented at national events organized by the National Conference of State Legislatures (NCSL), the Urban and Regional Information Systems Association (URISA), and the American Planning Association (APA), as well as GIS conferences in Europe.

7.   In addition to speaking engagements, my work and opinions related to redistricting have often been cited in media outlets, and some of my related writings have been published or cited in national publications. Again, for details, please see **Attachment A**.

8.   I am being compensated at a rate of $325 per hour. No part of my compensation is dependent upon the conclusions that I reach or the opinions that I offer.

### B. About this report

9.   Plaintiffs' counsel has asked me to determine whether there is an area in northeastern North Carolina where the Black population is "sufficiently large and geographically compact"[1] to enable the creation of a majority-Black State Senate district that adheres to redistricting criteria such as population deviation, contiguity, compactness, and respect for political subdivisions.

---

[1] *Thornburg v. Gingles*, 478 U.S. 30, 50 (1986).

10.   Additionally, Plaintiffs' counsel has asked me to determine whether it is possible to design maps containing the majority-Black State Senate district (described in the previous paragraph) in a manner that respects the same aforementioned redistricting criteria and complies with specific North Carolina standards for the grouping of counties.

11.   Following a demographic overview of northeastern North Carolina, the report will provide a brief discussion of the state's distinctive county grouping requirements for legislative redistricting. I will then review the configuration of the districts in the enacted State Senate plan in the relevant area, present four alternative demonstration district configurations, and supply some analysis of selected characteristics of the enacted and demonstration districts and maps.

12.   All map images in the report are ones that I created (though they may be maps showing redistricting plans or county grouping patterns that I did not create).

13.   More detailed information about the sources of data, the software, and my methodology can be found in **Attachment B**.

**C. Summary of conclusions**

14.   It is possible to create an additional majority-Black State Senate district in northeastern North Carolina that is reasonably configured and in accordance with traditional redistricting principles and the state's county grouping requirements. Further, creating such a district can be achieved in multiple different geographic arrangements. It is likewise possible to create maps containing those majority-Black

3

districts that comply with traditional redistricting principles and the state's county grouping requirements.

## II. Statewide and regional demographic overview

### A. North Carolina and the 2020 Census

15.   North Carolina's population increased by more than 900,000 people between the 2010 and 2020 censuses, from 9,535,483 to 10,439,388—an increase of approximately 9.5%.[2]

16.   According to the 2020 census, 22.5% of North Carolina's population identified as "Black or African American alone or in combination."[3] The 2010–2020 population increase in this group essentially kept pace with the growth in the state as a whole, increasing by approximately 9.0%.

17.   By contrast, the state's population identifying as White and no other race *decreased* by 0.6% between 2010 and 2020. In 2010, this group constituted 68.5% of North Carolina's population, but in 2020 just 62.2%.

---

[2] The demographic analysis in this section is based on statistics obtained from the U.S. Census Bureau website, https://www.census.gov. For URLs of specific census resources used, please consult Attachment B.

[3] The Census Bureau classification "Black or African American alone or in combination," sometimes stated as "any part Black," will be the measure of the Black population that I use most frequently in this report. Unless otherwise stated, in the text that follows, "Black" can be taken to indicate "alone or in combination." It is my understanding that the "alone or in combination" designation is the appropriate measure for most Voting Rights Act Section 2 considerations. Additionally, unless otherwise stated, this measure includes Black residents who also identify as Hispanic.

4

### B. Regional distribution of the Black population

18.  Eight of North Carolina's one hundred counties have a total population that is majority-Black. All of these counties are in the northeastern part of the state, and each of these counties is adjacent to at least one other such county. These eight counties are, in order of decreasing percentage of the Black population, Bertie, Hertford, Edgecombe, Northampton, Halifax, Vance, Warren, and Washington. See Figure 1. Other nearby counties have substantial percentages of Black population, including Martin (42.1%), Chowan (33.6%), Gates (31.2%), and Tyrrell (31.0%).

**Figure 1: Majority-Black North Carolina counties**



19.  North Carolina's regions and municipalities where a significant percentage of the population is Black are of course not limited to the counties mentioned above.

Voting precincts[4] whose populations are at least 30% Black can be found in many parts of the state, but again one finds a notable concentration of such precincts in the region in and around those eight counties—a region sometimes called the "Black Belt counties" of northeastern North Carolina. Figure 2, with voting districts shaded based on the Black percentage of the voting age population (also sometimes called BVAP), shows the distribution.

---

[4] While local election precincts in North Carolina can and do change throughout the decade, the U.S. Census Bureau uses a similar entity called "voting districts" (also referred to as "VTDs") that are set at the time of each decennial census and do not change in between. The VTD geographies provided by the U.S. Census Bureau in 2020 as part of the P.L. 94-171 geographic support products were designed to match the precinct geographies in North Carolina at the time of that census. Most redistricting software uses the VTD geographies instead of precincts, as those are political subdivision units to which the population counts are designed to be reliably assigned. In practice, the terms "precincts" and "VTDs" often are used interchangeably. The map in Figure 2 shows VTDs, as do the maps in similar subsequent figures.

**Figure 2: Voting districts classified by Black voting age population**



20. For a table showing selected demographic statistics from the 2020 census for North Carolina's counties, please see **Attachment C**.

## III. North Carolina's *Stephenson* county grouping requirements

21. North Carolina has a distinctive component to its legislative redistricting process which involves grouping counties, a component often referred to as the *Stephenson* requirement. The name comes from a decision in the *Stephenson v. Bartlett* case from 2002 which stated that North Carolina's legislature should first draw any districts required by the Voting Rights Act and then must follow a specific process for arranging collections of counties. In 2019, a group of mathematicians developed an algorithm to implement the *Stephenson* process and determine groupings of counties

for each chamber in the General Assembly. In 2021, after the release of 2020 census data, the mathematicians applied the algorithm to produce a compliant set of groupings on the assumption that race did not need to be taken into account (i.e., the paper presented the county groupings that would be required by *Stephenson* in the absence of any required Voting Rights Act district). Those results were described in a paper of which I was a co-author.[5]

22. This set of groupings included two possible ways to cluster the counties in northeastern North Carolina into individual districts. See Figure 3.

**Figure 3: Two county cluster alternatives for northeastern North Carolina**



---

[5] The article presenting these groupings can be found at https://sites.duke.edu/quantifyinggerrymandering/files/2021/08/countyClusters2020.pdf

23.   In addition to clusters of counties that make up single districts, the set of groupings also includes clusters of counties that must be divided into multiple districts. Figure 5 below shows the clusters of counties that were used elsewhere in eastern North Carolina for State Senate districts enacted by the General Assembly after the 2020 census. The number within each grouping denotes the number of districts required.

**Figure 4: Other clusterings used for eastern North Carolina after 2020**



24.   It is my understanding that Plaintiffs' counsel asked one of the mathematicians who created the algorithm, Dr. Jonathan Mattingly, to apply the algorithm and generate *Stephenson*-compliant county clusters based on the demonstration districts I present in this report (and in one case also freezing the Edgecombe-Pitt district). I reviewed the *Stephenson*-compliant county cluster options

generated by Dr. Mattingly's algorithm and relied on those options in drawing demonstration maps throughout this report.

## IV. State Senate districts in northeastern North Carolina

25.   With 50 districts in the North Carolina Senate, plans created in this decade are designed so that each district will have a population near 208,788, or one-fiftieth of North Carolina's total population according to the 2020 census.

### A. Review of State Senate plan enacted in 2022

26.   On February 17, 2022, the North Carolina General Assembly enacted a plan for State Senate districts. This plan was used in the 2022 elections.

27.   In this plan North Carolina's Black Belt counties are assigned to four different Senate districts, namely 1, 3, 5, and 11—none of which is majority-Black. See Figure 5 and Table 1.

**Figure 5: Selected enacted 2022 North Carolina State Senate districts**



**Table 1: Statistics for selected districts in enacted 2022 NC Senate Plan**

| District | Population Deviation | BVAP | Black-CVAP | Reock | Polsby-Popper |
|---|---|---|---|---|---|
| **SD 1** (Carteret, Pamlico, Hyde, Dare, Washington, Chowan, Perquimans, & Pasquotank Counties) | -4.33% | 17.47% | 18.34% | 0.40 | 0.18 |
| **SD 3** (Warren, Halifax, Northampton, Martin, Bertie, Hertford, Gates, Camden, Currituck, & Tyrrell Counties) | -4.96% | 42.33% | 44.47% | 0.30 | 0.17 |
| **SD 4** (Wayne, Wilson, & Greene Counties) | +3.73% | 35.02% | 36.92% | 0.57 | 0.41 |
| **SD 5** (Edgecombe & Pitt Counties) | +4.96% | 40.35% | 40.31% | 0.40 | 0.34 |
| **SD 9** (Bladen, Duplin, Pender, and Jones Counties & a portion of Sampson County) | -2.87% | 23.92% | 26.26% | 0.44 | 0.23 |
| **SD 11** (Vance, Franklin, & Nash Counties) | -1.28% | 36.65% | 38.98% | 0.46 | 0.38 |

28.   In addition to measures of the Black population, Table 1 includes statistics for other characteristics of the districts which will be discussed later in this report. "SD"

in the table stands for Senate District, and this abbreviation will be used in other tables and text that follow.

29.   The 2022 plan uses the first grouping alternative shown in Figure 3.

30.   For more statistics related to the enacted 2022 State Senate districts, please see **Attachment D**.

**B. Review of State Senate plan enacted in 2023**

31.   On October 25, 2023, the North Carolina General Assembly enacted a new plan for State Senate districts.

32.   In this plan, like the 2022 plan, North Carolina's Black Belt counties are assigned to four different Senate districts, namely 1, 2, 5, and 11—none of which is majority-Black. See Figure 6 and Table 2.

**Figure 6: Selected enacted 2023 North Carolina State Senate districts**



**Table 2: Statistics for selected districts in enacted 2023 NC Senate Plan**

| District | Population Deviation | BVAP | Black-CVAP | Reock | Polsby-Popper |
|---|---|---|---|---|---|
| **SD 1** (Northampton, Hertford, Bertie, Gates, Perquimans, Pasquotank, Camden, Tyrrell, Currituck, & Dare Counties) | -4.39% | 29.49% | 31.60% | 0.26 | 0.21 |
| **SD 2** (Warren, Halifax, Martin, Washington, Chowan, Hyde, Pamlico, & Carteret Counties) | -4.90% | 30.01% | 31.51% | 0.23 | 0.10 |
| **SD 4** (Wayne, Wilson, & Greene Counties) | +3.73% | 35.02% | 36.92% | 0.57 | 0.41 |
| **SD 5** (Edgecombe & Pitt Counties) | +4.96% | 40.35% | 40.31% | 0.40 | 0.34 |
| **SD 9** (Bladen, Duplin, Pender, & Jones Counties & a portion of Sampson County) | -2.87% | 23.92% | 26.26% | 0.44 | 0.23 |
| **SD 11** (Vance, Franklin, & Nash Counties) | -1.28% | 36.65% | 38.98% | 0.46 | 0.38 |

33.   In addition to measures of the Black population, Table 2 includes statistics

for other characteristics of the districts which will be discussed later in this report.

34. The 2023 plan uses the second grouping alternative shown in Figure 3. This choice of county groupings means that SD 2, which includes Warren and Halifax Counties, extends in a slender, sinuous fashion all the way down to the southern Outer Banks and Carteret County's Crystal Coast.

35. For more statistics related to the enacted 2023 State Senate districts, please see **Attachment E**.

**C. Demonstration District A and Demonstration Map A**

36. Per the request from Plaintiffs' counsel described in Paragraph 9, I set out to ascertain whether a majority-Black State Senate district could be created in northeastern North Carolina in accordance with traditional redistricting criteria. The result, which I will call Demonstration District A, is composed of eight counties, namely Bertie, Halifax, Hertford, Martin, Northampton, Vance, Warren, and Washington—in their entirety. The BVAP for the district is 51.47% and the Black percentage of the citizen voting age population (abbreviated as CVAP, and also a measure often used in Voting Rights Act Section 2 litigation) is 53.12%.[6] See Figure 7 and Table 3.

---

[6] This second percentage (along with similar such percentages for other districts) was derived from the citizen voting age population special tabulation from the U. S. Census Bureau's 2016-2020 5-Year American Community Survey (ACS) estimates. The "Black alone or in combination" classification for this dataset, per the practice used by the Office of Management and Budget (OMB), is slightly different from that typically used for measurements derived from the decennial census P.L. 94-171 data in that it does not include people who identify as Hispanic, and the "in combination" refers to people who identify as both Black and White or Black and American Indian but not Black in combination with other racial categories.

It is not uncommon for the Black CVAP for a region to be higher than that region's BVAP, because it is not uncommon for Black adults to have high citizenship rates in comparison to other groups of adults, and thus for most of the adult non-citizens in a particular area to not identify as Black. Black CVAP is higher than BVAP whenever the percentage of Black people among all adults is higher than the percentage of Black people among non-citizen adults. Take, for example, a population of 12,000 adults, of whom 3,000 are Black (25% BVAP). If 2,000 of the adults are non-citizens, and 200 of the non-citizens (10% of that sub-group) are Black, then there are 2,800 Black adult citizens out of the 10,000 total adult citizens (28% Black CVAP).

**Figure 7: Map of Demonstration District A**



**Table 3: Statistics for Demonstration District A**

| District | Population Deviation | BVAP | Black-CVAP | Reock | Polsby-Popper |
|---|---|---|---|---|---|
| **Demonstration District A** | -4.29% | 51.47% | 53.12% | 0.30 | 0.32 |

37. In addition to measures of the Black population, Table 3 includes statistics related to other characteristics of the demonstration district which will be discussed later in this report. For more demographic statistics related to Demonstration District A, please see **Attachment F**.

38. As requested by Plaintiffs' counsel, I also created a demonstrative map showing what districts around Demonstration District A would look like, and I will call this Demonstration Map A. The map relied on a *Stephenson*-compliant county grouping based on Demonstration District A provided by Dr. Mattingly. In situations where the

county grouping provided multiple clustering options, this demonstration map (like all the ones that follow) uses the same options that were used in the 2023 enacted plan. Figure 8 below shows only the two county groupings that differ from those used in the enacted 2023 maps, and as with Figure 4, the number displayed within each grouping denotes the number of districts required.

**Figure 8: Differing county groupings used in Demonstration Map A**



39.    While the groupings above include a total of six districts, Figure 9 below showing Demonstration Map A highlights only five districts because SD 12, which occupies all of Lee and Harnett Counties and a portion of Sampson County, remains identical to the enacted SD 12. All five of these districts adhere to permissible population deviation and other redistricting standards.

**Figure 9: Demonstration Map A districts that differ from enacted 2023 plan**



**Table 4: Statistics for additional districts in Demonstration Map A**

| District | Population Deviation | BVAP | Black-CVAP | Reock | Polsby-Popper |
|---|---|---|---|---|---|
| **A-2** | -2.00% | 17.31% | 18.80% | 0.43 | 0.33 |
| **A-4** | +0.19% | 33.42% | 35.61% | 0.39 | 0.21 |
| **A-9** | -2.99% | 19.93% | 21.75% | 0.33 | 0.14 |
| **A-11** | -0.62% | 33.58% | 35.83% | 0.59 | 0.38 |

40.    In addition to measures of the Black population, Table 4 includes statistics related to other characteristics of the demonstration district which will be discussed later in this report. For more demographic statistics related to Demonstration Map A, please see **Attachment F**.

## D. Demonstration District B and Demonstration Map B

41.   I also set out to ascertain whether a majority-Black State Senate district could be created wholly within the outer boundary of the county groupings shown in Figure 3 while adhering to traditional redistricting criteria. The resulting district, which I will call Demonstration District B, is composed of Bertie, Chowan, Gates, Halifax, Hertford, Martin, Northampton, and Warren Counties in their entirety and a portion of Pasquotank County. The BVAP for the district is slightly less than 50%, but the Black CVAP is 50.19%. See Figure 10 and Table 5.

**Figure 10: Map of Demonstration District B**

**Table 5: Statistics for Demonstration Districts B and B-2**

| District | Population Deviation | BVAP | Black-CVAP | Reock | Polsby-Popper |
|---|---|---|---|---|---|
| **Demonstration District B** | -4.93% | 48.41% | 50.19% | 0.35 | 0.29 |
| **Demonstration District B-2** | -4.36% | 11.37% | 12.58% | 0.39 | 0.25 |

42.   In addition to measures of the Black population, Table 5 includes statistics related to other characteristics of the demonstration districts which will be discussed later in this report. For more demographic statistics related to these demonstration districts, please see **Attachment F**.

43.   It is my understanding that Dr. Mattingly has confirmed that the *Stephenson*-compliant county groupings based on Demonstration District B contain only one change from the groupings used in the enacted maps, namely substituting one two-district cluster for the two one-district cluster options shown in Figure 3.

44.   Consequently, I only needed to design one other district to accompany Demonstration District B. This district, which I will call District B-2, is in accordance with permissible population deviation and other redistricting standards. Figure 11 below shows the geographic configuration of both districts, which I will call Demonstration Map B, and Table 5 above includes relevant statistics for Demonstration District B-2 as well as Demonstration District B.

**Figure 11: Demonstration Map B**



### E. Demonstration District C and Demonstration Map C

45. The third majority-Black State Senate district configuration that I investigated is one that I will call Demonstration District C. It includes Bertie, Chowan, Gates, Halifax, Hertford, Martin, Northampton, Warren, and Washington Counties in their entirety and a portion of Vance County. This configuration conforms to traditional redistricting criteria and, as will be discussed below, allows for a map that requires fewer departures from enacted district shapes than Demonstration Map A. The BVAP for the district is 50.21%, and the Black CVAP is 51.55%. See Figure 12 and Table 6 below.

**Figure 12: Map of Demonstration District C**



**Table 6: Statistics for Demonstration District C**

| District | Population Deviation | BVAP | Black-CVAP | Reock | Polsby-Popper |
|---|---|---|---|---|---|
| **Demonstration District C** | -2.08% | 50.21% | 51.55% | 0.37 | 0.36 |

46. In addition to measures of the Black population, Table 6 includes statistics related to other characteristics of the demonstration district which will be discussed later in this report. For more demographic statistics related to Demonstration District C, please see **Attachment F**.

47. The *Stephenson*-compliant county grouping generated by Dr. Mattingly for this Demonstration District configuration is in Figure 13 below. As with previous such maps, the number within each cluster denotes the number of districts it must contain.

**Figure 13: Modified county groupings used in Demonstration Map C**



48.   In this instance, the adjacent district to the east of the primary demonstration district (Demonstration District C) has a configuration that is entirely determined by the modified county grouping. The map in Figure 14 below, which I will call Demonstration Map C, shows this district as well as the two districts on the west side that are slightly different than their counterparts in the two most recently enacted plans. All of the demonstration districts adhere to traditional redistricting criteria. See Table 7, which—in addition to measures of the Black population—includes statistics related to other characteristics of the demonstration districts which will be discussed later in this report. For more demographic statistics related to Demonstration Map C, please see **Attachment F**.

**Figure 14: Demonstration Map C districts differing from enacted 2023 plan**



**Table 7: Statistics for additional districts in Demonstration Map C**

| District | Population Deviation | BVAP | Black-CVAP | Reock | Polsby-Popper |
|----------|---------------------|------|-----------|-------|---------------|
| **C-2** | +3.81% | 13.49% | 14.45% | 0.37 | 0.32 |
| **C-4** | -4.11% | 36.51% | 38.38% | 0.49 | 0.32 |
| **C-11** | -4.46% | 32.52% | 35.31% | 0.33 | 0.23 |

### F. Demonstration District D and Demonstration Map D

49.   In an arrangement similar to, though not identical to, that of Demonstration Map B, I have investigated whether another majority-Black State Senate district could be created wholly within the outer boundary of the county groupings shown in Figure 3 while adhering to traditional redistricting criteria. The resulting district, which I will call

Demonstration District D, is composed of Bertie, Gates, Halifax, Hertford, Martin, Northampton, Tyrrell, Warren, and Washington Counties in their entirety and a portion of Pasquotank County. The BVAP for the district is slightly less than 50%, but the Black CVAP is 50.81%. See Figure 15 and Table 8.

**Figure 15: Map of Demonstration District D**



**Table 8: Statistics for Demonstration Districts D and D-2**

| District | Population Deviation | BVAP | Black-CVAP | Reock | Polsby-Popper |
|---|---|---|---|---|---|
| **Demonstration District D** | -4.67% | 49.22% | 50.81% | 0.30 | 0.21 |
| **Demonstration District D-2** | -4.62% | 10.50% | 11.56% | 0.34 | 0.17 |

50. In addition to measures of the Black population, Table 8 includes statistics related to other characteristics of the demonstration districts which will be discussed

later in this report. For more demographic statistics related to these demonstration districts, please see **Attachment F**.

51. For Demonstration District D, the same modified *Stephenson*-compliant county grouping that was used for Demonstration District B can be applied.

52. As with Demonstration District B, I only needed to design one other district to accompany Demonstration District D. This district, which I will call District D-2, is in accordance with permissible population deviation and other redistricting standards. Figure 16 below shows the geographic configuration of both districts, which I will call Demonstration Map D, and Table 8 above includes relevant statistics for Demonstration District D-2 as well as Demonstration District D.

**Figure 16: Demonstration Map D**



North Carolina Voting Districts Shaded by Percentage of the Voting Age Population that is Black

0% to 14.99%
15% to 29.99%
30% to 39.99%
40% to 49.99%
50% and above

Counties
Demonstration Map D Districts

0   25   50 mi

Area of Detail

### G. Analysis of comparative characteristics

53.   As part of the process of creating the new 2023 redistricting plan for the North Carolina Senate, the General Assembly's Redistricting and Elections Senate Standing Committee adopted the "2023 SENATE PLAN CRITERIA" document, which is appended to this report as **Attachment G**. The document includes a number of criteria that it states either must be adhered to, "should be considered," "may be considered," or—in one case—"shall *not* be" considered. I will now go through these criteria in the same order as in the document to discuss how the demonstration districts meet these standards.

54. Equal Population: all of the demonstration districts, like the enacted districts from 2022 and 2023, have populations that are at or within plus or minus five percent of the ideal district population.

55. County Groupings and Traversals: this item instructs that districts will comply with *Stephenson* and other related court decisions that prescribe county groupings. As stated above, the *Stephenson* ruling also emphasizes compliance with the Voting Rights Act. These demonstration districts and maps were drawn as part of an examination of the feasibility of satisfying the Voting Rights Act. As described in Section III, all the demonstration maps use *Stephenson*-compliant clustering sets based on the primary demonstration district in each map.

56. Traditional Districting Principles: the document lists three traditional districting principles: "compactness, contiguity, and respect for political subdivisions."

57. Compactness: numerous metrics exist for quantifying compactness of districts. Two of the most widely used are the Reock and Polsby-Popper measures, and these are also the ones recently reported by the North Carolina General Assembly. These two formulas, based on two different ways of comparing the geometry of a district to the geometry of a circle, yield resulting scores between zero and one, with a higher score indicating more compactness. (A fuller explanation of these compactness metrics is provided as **Attachment H**.) The scores for the relevant districts are shown in the tables I provided with the presentation of the maps of the enacted and demonstration districts earlier in Section IV, as well as in multiple tables that follow.

58. Compactness, cont.: Demonstration Districts A, B, C, and D all score significantly higher on both compactness measures than the districts enacted in 2023 that are most analogous to them, SD 1 and SD 2, with the exception of Demonstration District D's Polsby-Popper score, which is the same as that of SD 1. In fact, 2023's enacted SD 2 has an unusually low Polsby-Popper score, indicating it as the least compact district (by that measure) of all 50 districts in that enacted plan. Compared to the analogous district from the enacted 2022 plan, SD 3, Demonstration Districts A, B, C, and D all score as high or higher on the Reock measure, and all score significantly higher on the Polsby-Popper measure. See Table 9 below.

**Table 9: Compactness scores for enacted and demonstration districts**

| District | Reock Score | Polsby-Popper Score |
|---|---|---|
| Demonstration District A | 0.30 | 0.32 |
| Demonstration District B | 0.35 | 0.29 |
| Demonstration District C | 0.37 | 0.36 |
| Demonstration District D | 0.30 | 0.21 |
| 2023 Enacted SD 1 | 0.26 | 0.21 |
| 2023 Enacted SD 2 | 0.23 | 0.10 |
| 2022 Enacted SD 3 | 0.30 | 0.17 |

59. Compactness, cont.: Overall, each Demonstration Map has higher average compactness scores than the enacted 2023 map using both the Reock and Polsby-Popper measures. I determined this by calculating the average Reock and Polsby-Popper compactness scores for the districts I modified in each map, and comparing those scores to the average compactness scores for the corresponding districts in the map enacted in 2023. The results are presented in the tables below:

**Table 10: Compactness score comparison for Demonstration Map A**

| Demonstration Districts | A | A-2 | A-4 | A-9 | A-11 | **Average** |
|---|---|---|---|---|---|---|
| Reock | 0.30 | 0.43 | 0.39 | 0.33 | 0.59 | **0.41** |
| Polsby-Popper | 0.32 | 0.33 | 0.21 | 0.14 | 0.38 | **0.28** |
| | | | | | | |
| Enacted 2023 Districts | 1 | 2 | 4 | 9 | 11 | **Average** |
| Reock | 0.26 | 0.23 | 0.57 | 0.44 | 0.46 | **0.39** |
| Polsby-Popper | 0.21 | 0.10 | 0.41 | 0.23 | 0.38 | **0.27** |

**Table 11: Compactness score comparison for Demonstration Maps B & D**

| Demonstration Districts | B | B-2 | **Average** |
|---|---|---|---|
| Reock | 0.35 | 0.39 | **0.37** |
| Polsby-Popper | 0.29 | 0.25 | **0.27** |
| | | | |
| Demonstration Districts | D | D-2 | **Average** |
| Reock | 0.30 | 0.34 | **0.32** |
| Polsby-Popper | 0.21 | 0.17 | **0.19** |
| | | | |
| Enacted 2023 Districts | 1 | 2 | **Average** |
| Reock | 0.26 | 0.23 | **0.25** |
| Polsby-Popper | 0.21 | 0.10 | **0.16** |

**Table 12: Compactness score comparison for Demonstration Map C**

| Demonstration Districts | C | C-2 | C-4 | C-11 | **Average** |
|---|---|---|---|---|---|
| Reock | 0.37 | 0.37 | 0.49 | 0.33 | **0.39** |
| Polsby-Popper | 0.36 | 0.32 | 0.32 | 0.23 | **0.31** |
| | | | | | |
| Enacted 2023 Districts | 1 | 2 | 4 | 11 | **Average** |
| Reock | 0.26 | 0.23 | 0.57 | 0.46 | **0.38** |
| Polsby-Popper | 0.21 | 0.10 | 0.41 | 0.38 | **0.28** |

60. (More detailed documentation is provided in **Attachment I**.)

61. Compactness, cont.: the "Compactness" item in the aforementioned criteria document includes a phrase saying that "Communities of interest should be considered," but it does not define communities of interest or specify which categories of communities to consider. The integrity of communities of interest is harder to

quantify than performance on other criteria because communities of interest often do not have definitively established borders. That said, in my opinion, northeastern North Carolina's Black Belt counties could be considered a significant community of interest, and Demonstration Districts A, B, C, and D keep more of that community intact than do the districts in either of the recently enacted plans.

62.  Contiguity: the demonstration districts all adhere to the contiguity requirement in the same manner as the districts from the enacted plans.

63.  Respect for Existing Political Subdivisions: the document states that "County lines, VTDs and municipal boundaries may be considered when possible in forming districts that do not split these existing political subdivisions." When it comes to divided counties, the Demonstration Maps are comparable to the enacted maps, though the number of divisions is—unavoidably—slightly higher, due to the different *Stephenson*-compliant county grouping arrangements. Demonstration Maps B and D each divide one more county (Pasquotank) than do the enacted plans. Demonstration Maps A and C each divide two more counties than the enacted maps (Wilson & Carteret and Wilson & Vance, respectively).[7] None of the primary demonstration districts or the districts I drew to create demonstration maps divides a single VTD.

64.  Respect for Existing Political Subdivisions, cont.: Even though keeping cities and towns whole is a principle perennially espoused in North Carolina as something

---

[7] Previous State Senate maps used in elections in recent decades have also split Wilson County ("Enacted 2011") and Vance County ("Court-Ordered 2002"). See https://ncleg.gov/Files/GIS/Plans_Main/Senate_2011/rptDandC.pdf and https://ncleg.gov/Files/GIS/Plans_Main/Senate_2002_Court/rptDandC.pdf. Previous State House maps in recent decades have also split Vance, Wilson, and Pasquotank. See https://www.ncleg.gov/Files/GIS/Plans_Main/House_2011/rptDandC.pdf and https://www.ncleg.gov/Files/GIS/Plans_Main/House_2002_Court/rptDandC.pdf.

30

that "may be considered" during redistricting, splitting of municipalities by legislative districts, even municipalities whose populations are much lower than the population of a district, is far from uncommon. In the Senate plan enacted in 2023, 70 out of 553 municipalities were split, a rate of more than one out of every eight.[8] In the demonstration maps, care was taken to keep municipalities whole to the extent possible while also respecting the other criteria. For example, while most of Elizabeth City is intact within Demonstration Districts B and D, following VTD boundaries led to small portions of the city's incorporated area being placed in the adjacent Demonstration Districts B-2 and D-2. The enacted 2022 plan also divided Elizabeth City, with most of the city in SD 1 but a small portion in SD 3.

65. Racial Data: while the North Carolina Senate's criteria document states that race-related data "shall *not* be used," I did, by necessity, consult data on race as a part of my process.

66. Political Considerations: the document states that legislators "may consider partisan advantage." I did not include any partisan data in my analysis—neither election results, nor voter registration statistics, nor party affiliation of incumbents.

67. Incumbent Residence: the criteria document states that "Incumbent residence may be considered in the formation of Senate districts." My analysis indicates that Demonstration Districts A, B, C, and D do not contain incumbent residences. Demonstration Districts A-2, B-2, C-2, and D-2 would include the home counties of two incumbents, as the Senators from SD 1 and SD 2 live in Currituck and Pamlico. Given

[8] See p. 72 of https://ncleg.gov/Files/GIS/Plans_Main/Senate_2023/SL%202023-146%20Senate%20-%20StatPack2023_S.pdf

the location of the majority-Black counties in northeastern North Carolina, this pairing is unavoidable when drawing a district within this region that is majority Black. Such a pairing is reminiscent of the pairing that occurred in the 2022 enacted plan, when two incumbents were both located in SD 1.[9] The other modified districts in Demonstration Maps A and C were drawn so as to avoid any incumbent pairings. I remark that I am discussing this criterion because it is listed in the 2023 Senate Plan Criteria, and am not expressing an opinion that incumbency considerations are relevant to whether a district is "reasonably configured" for purposes of the *Gingles* analysis.

68. For more statistics about some of the characteristics referenced in the criteria above, please see **Attachment J**.

## V. Conclusion

69. This report has demonstrated that it is possible to create a majority-Black voting age population State Senate district in northeastern North Carolina in two possible configurations that comply with the *Stephenson* county grouping requirement and are in accordance with other traditional redistricting principles. Further, it is possible to create a majority-Black citizen voting age population district in northeastern North Carolina in two possible configurations that comply with the *Stephenson* county grouping requirement, are in accordance with other traditional redistricting principles, and lie entirely within the area occupied by current enacted State Senate districts 1 and 2.

---

[9] See p. 97 of https://ncleg.gov/Files/GIS/Plans_Main/Senate_2022/SL%202022-2%20Senate%20-%20StatPack2022_S.pdf and/or https://islandfreepress.org/hatteras-community-news/nc-senate-incumbents-steinburg-and-sanderson-face-off-in-district-1-gop-primary/

70.   I reserve the right to supplement this report in consideration of additional facts, testimony, or materials that may come to light.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on May 31, 2024.

_____
Blakeman B. Esselstyn

33

# Attachment A

| Contents | |
|----------|------------------------------|
| Item 1: | Author's Curriculum Vitae (CV) |
| Source: | Blake Esselstyn |

**Blakeman ("Blake") B. Esselstyn**
United States: 49 North Street · Asheville, NC 28801-1141
The Netherlands: Gaffellaan 11 · 6225KK Maastricht
blake@mapfigure.com · +1 828·338·8528

EDUCATION

- University of Pennsylvania, School of Engineering and Applied Science, Master of Computer and Information Technology, 2003; GPA 4.0

- Yale University, Geology & Geophysics and International Studies, Bachelor of Arts, 1996

PROFESSIONAL CERTIFICATIONS

- Geographic Information Systems Professional (GISP), #6946, 2009

- American Institute of Certified Planners (AICP), #026364, 2013

EMPLOYMENT (Teaching positions listed separately)

- Redistricting Consultant, dba Mapfigure Consulting (and as Blake Esselstyn), Asheville, NC, 2016–present (and in the Netherlands starting late 2022)

- Principal Consultant, FrontWater, LLC, Asheville, NC, 2015–present

- Urban Planner III – GIS Specialist, City of Asheville Department of Planning and Urban Design, Asheville, NC, 2008–2015

- Urban Planner II, City of Asheville Planning Department, Asheville, NC, 2004–2008

- Independent GIS Consultant, Freelance, Asheville, NC, 2003–2004

- GIS Programmer, Azavea, Inc., Philadelphia, PA, 2002

- Web Support Fellow, University of Pennsylvania, Philadelphia, PA, 2002

- GIS Analyst, Applied Geographics, Inc., Boston, MA, 2001

- GIS Intern, Community and Environmental Spatial Analysis Center, Seattle, WA, 2000

- GIS Analyst, Applied Geographics, Inc., Boston, MA, 2000

- Mapping Technician, Schlosser Geographic Systems, Seattle, WA, 1997

- Digital Mapping Resources Consultant, Social Science Statistical Laboratory at Yale University, New Haven, CT, 1997

- Special Assistant to the CityRoom Coordinator, Neighborhood Partnerships Network, New Haven, CT, 1996–1997

·     Lab Monitor, Center for Earth Observation at Yale University, New Haven, CT, 1995

TEACHING EMPLOYMENT

·     Adjunct Faculty, Lenoir-Rhyne University, Asheville, NC, 2019
    Taught full-semester graduate-level Geographic Information Systems (GIS) course

·     Adjunct Faculty, Western Carolina University, Asheville, NC, 2017
    Taught full-semester graduate-level GIS course

·     GIS Course Assistant, University of Pennsylvania, Philadelphia, PA, 2002–2003
    Served as teaching assistant for two undergraduate GIS semester courses

·     Teacher, Equity American School, Guatemala City, Guatemala, 1998–1999
    Led mathematics department for grades 7–12; taught one technology course

·     Teacher, International School of Panama, Panama City, Republic of Panama, 1997–1998
    Taught computer programming and mathematics to secondary school students

LITIGATION EXPERIENCE (As GIS and/or redistricting expert)

·     Preparation of expert report for plaintiffs, in *Pierce v. North Carolina State Board of Elections*, U.S District Court for the Eastern District of North Carolina, 2023–2024

·     Testifying expert for plaintiffs, in *Grant v. Raffensperger*, U.S District Court for the Northern District of Georgia, 2022–2023

·     Consulting expert for plaintiffs, in *League of United Latin American Citizens v. Abbott*, U.S District Court for the Western District of Texas, 2022

·     Consulting expert for plaintiffs, in *Rivera v. Schwab*, Wyandotte County (KS) District Court, 2022

·     Consulting expert for plaintiffs, in *Harper v. Lewis*, Wake County (NC) Superior Court, 2019

·     Consulting expert for plaintiffs, in *Common Cause v. Lewis*, Wake County (NC) Superior Court, 2019

·     Preparation of redistricting map exhibits used in *Vesilind v. Virginia State Board of Elections*, Richmond (VA) Circuit Court, 2017

·     Expert witness analysis, deposition, and testimony for City of Asheville, in *Jensen v. City of Asheville*, Buncombe County (NC) Superior Court, 2009–2010

·     Expert witness analysis and testimony for City of Asheville, in *Hall v. City of Asheville*, Buncombe County (NC) Superior Court, 2007

·     Expert witness analysis and testimony for City of Asheville, in *Arnold v. City of Asheville*, Buncombe County (NC) Superior Court, 2005

PUBLIC REDISTRICTING PROJECT EXPERIENCE

- Design and completion of electoral redistricting plans for Buncombe County (NC) Board of Education, 2023–2024

- Design and completion of adopted electoral redistricting plans for Wake County (NC) Board of Education, 2021–2022

- Design and completion of adopted electoral redistricting plans for Mecklenburg County (NC) Board of Commissioners, 2021

- Design and completion of adopted electoral redistricting plans for Craven County (NC) Board of Commissioners, 2021

- Design and completion of adopted electoral redistricting plans for City of Fayetteville (NC) City Council, 2021

- Design and completion of adopted electoral redistricting plans for City of Greenville (NC) City Council, 2021

- Design and completion of adopted electoral redistricting plans for Town of Cary (NC) Town Council, 2021

- Design and completion of adopted electoral redistricting plans for City of Hickory (NC) City Council, 2021

- Design and completion of adopted electoral redistricting plans for Town of Mooresville (NC) Board of Commissioners, 2021

- Design and completion of adopted electoral redistricting plans for City of Clinton (NC) City Council, 2021

- Design and completion of adopted electoral redistricting plans for Siler City (NC) Board of Commissioners, 2021

- Design and completion of adopted electoral redistricting plans for Town of Tarboro (NC) Town Council, 2021

- Design and completion of adopted electoral redistricting plans for Durham Public Schools (NC) Board of Education, 2021

- Design and completion of adopted electoral redistricting plans for Pitt County (NC) Board of Education, 2021

- Design and completion of adopted electoral redistricting plans for Union County (NC) Board of Education, 2021

- Design and completion of adopted electoral redistricting plans for Edgecombe County (NC) Board of Education, 2021

- Design and completion of adopted electoral redistricting plans (in advance of Census data delivery) for Town of Cary (NC) Town Council, 2021

- Lead presenter, Lenoir-Rhyne University Hands-on Redistricting Workshop, Virtual, 2021

- Software operator and presenter, National Conference of State Legislatures Redistricting Seminar: Redistricting Simulation, Columbus, OH, 2019

- Software operator and presenter, National Conference of State Legislatures Redistricting Seminar: Redistricting Simulation, Providence, RI, 2019

- Hands-on GIS software workshop session leader, Metric Geometry of Gerrymandering Group (MGGG) Conference at the University of Texas, Austin, TX, 2018

- Co-leader of redistricting hackathon, Metric Geometry of Gerrymandering Group (MGGG) Conference at Duke University, Durham, NC, 2017

- Preparation of simulated redistricting plans for Democracy North Carolina's Districting Voter Education Forum, Asheville, NC, 2017

- Hands-on GIS software workshop session assistant, Metric Geometry of Gerrymandering Group (MGGG) Conference at Tufts University, Medford, MA, 2017

- Redistricting software operator (converting retired jurists' instructions into maps), Duke University and Common Cause NC independent redistricting commission simulation, Raleigh, NC *and* Winston-Salem, NC, 2016


SPEAKER OR PANELIST

- "Politics and QGIS: Open Source Legislative Reapportionment," QGIS User Conference, Den Bosch, The Netherlands, 2023

- "Political Reapportionment: Drawing Boundaries with QGIS," FOSS4G (Free and Open Source Software for Geospatial) Conference, Florence, Italy, 2022

- "Just Maps: How Gerrymandering Imperils the Right to Vote," Osher Lifelong Learning Institute at the University of North Carolina Asheville, virtual, 2022

- "How to Be a Redistricting Watchdog," Duke University's Redistricting and American Democracy Conference, Durham, NC, 2021

- "North Carolina Redistricting with Geographers: Local Knowledge & Community Considerations," American Association of Geographers (AAG) Redistricting Panel Series, Virtual, 2021

- "The Basics of Redistricting for Local Governments," NC Council of School Attorneys Summer Law Conference, Virtual, 2021

- "Census Timing and Redistricting," UNC School of Government: Municipal Attorneys' Winter Conference, Virtual, 2021

- "Census Delays and Redistricting," North Carolina League of Municipalities Online Meeting, Virtual, 2021

- "Redistricting: Ten Big Changes that GIS People Should Know About for 2021," North Carolina GIS Conference, Virtual, 2021

- "Demographics, the Census, and a Bit about Redistricting," UNC School of Government: County Attorneys Conference, Virtual, 2021

- "NC Redistricting Updates for the GIS Community," Mountain Region GIS Alliance, Virtual, 2021

- "The Census and Demographics," UNC School of Government: Redistricting for Local Governments Conference, Virtual, 2021

- "The Mechanics of Redistricting," UNC School of Government: Redistricting for Local Governments Conference, Virtual, 2021

- "Ask the Experts Panel," National Conference of State Legislatures (NCSL) Redistricting Seminar, Virtual, 2021

- "GIS and the Data Handoff," National Conference of State Legislatures (NCSL) Redistricting Seminar, Virtual, 2021

- "Electoral Redistricting for School Boards after the 2020 Census," North Carolina School Boards Association 2020 Annual Conference, Virtual, 2020

- "Redistricting Software 2021: The Next Generation of Tools Could Open New Doors," Urban and Regional Information Systems Association (URISA) GIS-Pro Conference, Virtual, 2020

- "Changing Demographics, Drawing Districts, and County Impacts," North Carolina Association of County Commissioners 113th Annual Conference, Virtual, 2020

- "QGIS and democracy: Redistricting and reapportionment with QGIS," QGIS North America Conference, Virtual, 2020

- "Does Your Vote Count?: The Impact of Gerrymandering," virtual panel hosted by League of Women Voters Asheville Buncombe, NC, 2020

- [Scheduled, but cancelled due to COVID-19] "Redistricting with QGIS," Free and Open Source Software for Geospatial Conference, Calgary, Alberta, Canada, 2020

- [Scheduled, but cancelled due to COVID-19] Teaching Faculty (session title to be determined), National Conference of State Legislatures Redistricting Seminar, Las Vegas, NV, 2020

- [Scheduled, but cancelled due to COVID-19] "Census Geography, Precision, & Privacy," Census Symposium, University of North Carolina Asheville, NC, 2020

- "The State of Redistricting Software and Data Resources for 2020," Quantitative Investigations of Gerrymandering and Redistricting Conference, Duke University, Durham, NC, 2020

- "School Board Elections," 53rd School Attorneys' Conference, UNC School of Government, Chapel Hill, NC, 2020

- "Methods and Techniques in Redistricting," Harvard Geography of Redistricting Conference, Cambridge, MA, 2019

- "Redistricting Software: A new generation of geospatial tools," North Carolina GIS Conference, Winston-Salem, NC, 2019
- "The Latest Mapping Technology," Reason, Reform & Redistricting Conference, Duke University, Durham, NC, 2019
- "Redistricting—What Happens Now?" Voter Education Panel hosted by League of Women Voters (and others), Hendersonville, NC, 2019
- "What are all These Districts? How did We Get Here, and Redistricting Reform," Grassroots Democracy: A Nonpartisan Voter Education Series, Leicester, NC, 2019
- "Re-GIS-tricting? A new generation of redistricting geo-tools," Mountain Region GIS Alliance, Asheville, NC, 2019
- "Representing (mis)representation," Tapestry Data Storytelling Conference, University of Miami, Miami, FL, 2018
- "A Redistricting Tour," Democracy in our Hands Conference, Asheville, NC, 2018
- "Dis-tricks: GIS and Public Understanding of Redistricting," NC ArcGIS Users Group, Asheville, NC, 2018
- "Visual Explanations of Gerrymandering," Highlands Indivisible, Highlands, NC, 2018
- "Dave's Redistricting App," Metric Geometry of Gerrymandering Workshop, University of Texas, Austin, TX, 2018
- "Districting Voter Education Forum," Democracy North Carolina, Asheville, NC, 2017
- "When GIS leads planners astray," American Planning Association National Conference, New York, NY, 2017
- "Conveying Uncertainty with GIS," Azavea, Philadelphia, PA, 2017
- "GISkepticism," Appalachian State University, Boone, NC, 2017
- "When GIS leads planners astray," North Carolina Planning Conference, American Planning Association North Carolina Chapter, Asheville, NC, 2016
- "What if the 'S' in GIS stood for Skepticism?" Mountain Region GIS Alliance, Asheville, NC, 2015
- "Open Data? Show Me the Money!" North Carolina GIS Conference, Raleigh, NC, 2015

TEACHING AS SINGLE-CLASS GUEST SPEAKER (On redistricting and/or GIS)

- United World College Maastricht, Geography Course (speaking on GIS), 2024
- Lenoir-Rhyne University, Public Policy Course (speaking on redistricting and representation), 2021
- Lenoir-Rhyne University, Geographic Information Systems Course (speaking on GIS), 2021

- University of North Carolina Asheville, Mathematics: Voting Theory Course (speaking on redistricting), 2020

- Metric Geometry and Gerrymandering Group Redistricting Lab (Tufts University + MIT), Geodata Bootcamp Mapmaking Session (speaking on redistricting software), 2020

- [Scheduled, but cancelled due to COVID-19] Duke University, Law School: Election Law Course (leading hands-on redistricting simulation exercise), April 2020

- Duke University, Data Science Capstone Seminar (speaking on data science professional/career advice), 2020

- University of North Carolina Asheville, Political Science: Census Course (speaking on redistricting), 2020

- Lenoir-Rhyne University, Public Policy Course (speaking on redistricting), 2019

- Western Carolina University, Geographic Information Systems Course (speaking on GIS), 2019

- Duke University, Democracy Lab Seminar (speaking on redistricting software tools), 2018

- University of North Carolina Asheville, Political Science: US Elections Course (speaking on redistricting), 2018

- University of North Carolina Asheville, Mathematics: Voting Theory Course (speaking on redistricting), 2018

- Lenoir-Rhyne University, Sustainability Management & Decision-Making Course (speaking on GIS/location intelligence), 2018

- Yale University, School of Organization and Management: Business Information Course (speaking on Maptitude—one class + multiple labs), 1997


MEDIA APPEARANCES, OP-EDS, AND CITATIONS

- "Gerrymandered or no? How will courts judge new North Carolina political maps?" *Raleigh News & Observer*, February 8, 2022

- "Monster: Math, maps and power in North Carolina," special podcast series from *Raleigh News & Observer*, September 24, 2021

- "Census data has arrived. What comes next?" *Chatham News + Record*, September 1, 2021

- "An Explainer for Redistricting Criteria, Part 1: Political Boundaries," *John Locke Foundation*, August 23, 2021

- "Special report: Demystifying the redistricting process," *NC Policy Watch*, August 20, 2021

- "Raleigh, Cary and other NC cities may have to push back their 2021 elections," *Raleigh News & Observer*, February 24, 2021

- "Triad Cities Awaiting Census Data May Delay Elections," WFDD Radio, February 17, 2021

- Live interview, WPTF Radio Afternoon News, February 15, 2021

- "Census Delays Could Delay Charlotte City Council, CMS Fall Elections," WFAE Radio, January 28, 2021

- "What do Buncombe's new district lines mean for 2020 commissioner elections?" (map citation), *Asheville Citizen-Times*, November 21, 2019

- "Confused about new legislative districts? This 'map geek' can help," *NC Policy Watch*, November 21, 2019

- "Which district are you in? After gerrymandering fight, Asheville, Buncombe get final state districts," *Asheville Citizen-Times*, November 4, 2019

- "Suggestions for a fair redistricting process," *Princeton Election Consortium*, September 16, 2019

- "How will Asheville, Buncombe County be affected by gerrymandering decision?" *Asheville Citizen-Times*, September 6, 2019

- "2019 Districting," JMPRO TV's *The Weekly Update*, September 1, 2019

- "As redistricting battle continues in NC, League of Women Voters holds panel," *WLOS-TV*, August 11, 2019

- "With No Supreme Court End to Gerrymandering, Will States Make It More Extreme?" (citation/link of blog article), *New York Times*, June 28, 2019

- "The Supreme Court takes on gerrymandering. A cottage industry wants to prove it's gone too far," *USA Today*, March 26, 2019

- "Gerrymandering: 'Packing' and 'Cracking,' the meat and potatoes of partisan redistricting," *USA Today*, March 25, 2019

- "NC gerrymandering: Turner, McGrady lead reform effort on redistricting," *Asheville Citizen-Times*, February 14, 2019

- "Looking for a Way Forward on Redistricting Reform," *Duke Today*, January 28, 2019

- "Will Asheville try to stop the state from splitting it into districts?" (map citation), *Asheville Citizen-Times*, January 23, 2019

- "Some takeaways from NC's elections," WRAL.com, Nov 7, 2018

- "New Asheville districts are racial gerrymandering, black council members say" *Asheville Citizen-Times*, July 2, 2018

- "Legislature sets up districts for Asheville council, eliminates primaries" (map citation), *Asheville Citizen-Times*, June 27, 2018

- "Van Duyn to back Asheville council districts bill if Senate shifts election dates" (map citation), *Asheville Citizen-Times*, June 21, 2018

- "I Ran the Worst 5K of My Life So I Could Explain Gerrymandering to You," *POLITICO Magazine*, November 15, 2017

- "Event to cover Nov. vote on City Council districts," *Asheville Citizen-Times*, October 17, 2017

- "Republicans silent in wake of court order to draw new maps in one month," *NC Policy Watch*, August 2, 2017

- "Who makes the grade? This week's editorial report card," *Asheville Citizen-Times*, June 2, 2017

- "Asheville grows; Charlotte, Raleigh and their suburbs grow faster," *Asheville Citizen-Times*, May 29, 2017

- "Boundary issues: Where does Asheville end?" (op-ed), *Mountain Xpress*, April 29, 2016

- "For better or worse, Asheville growth inevitable," *Asheville Citizen-Times*, November 21, 2015

- "St. Lawrence Green no litmus test for voters" (op-ed), *Mountain Xpress*, October 29, 2015


PUBLISHED WORK

- "Redistricting Software Applications, Data, and Related Tools," supplement to *Redistricting: A Guide for the GIS Community*, Urban and Regional Information Systems Association, 2021

- (Co-authored with Mark Salling, PhD, GISP) "GIS Software Functionality for Redistricting," *The GIS Professional*, Issue 301, Urban and Regional Information Systems Association, May/June 2021

- (Co-authored with Joan Gardner, Suzanne Rotwein, and Tong Zhang) "Integrating GIS and Social Marketing at HCFA," *ESRI Map Book*, Volume 16, ESRI Press, 2001


SELF-PUBLISHED PUBLIC-FACING EXPLANATORY WRITING & MAPS

- (Co-authored with Christopher Cooper, Gregory Herschlag, Jonathan Mattingly, Rebecca Tippett) "NC General Assembly County Clusterings from the 2020 Census," *Quantifying Gerrymandering* Blog, August 17, 2021

- (Co-authored with Christopher Cooper, Gregory Herschlag, Jonathan Mattingly, Rebecca Tippett) "Legislative County Clustering in North Carolina—Looking towards the 2020 Census," *Quantifying Gerrymandering* Blog, July 16, 2021

- Created the blogs at districks.com (2017) and mapfigure.com (2020) — the story maps "A 'Stephenson' explainer" and "Could COVID repercussions delay NC elections in 2021 & 2022?" have each been viewed more than 2,000 times.

REDISTRICTING AND GIS SOFTWARE EXPERIENCE

· MapInfo (first used 1996)

· Maptitude (first used 1997)

· Esri ArcGIS/ArcInfo/ArcView (first used 2000)

· QGIS (first used 2015)

· Maptitude for Redistricting (first used 2016)

· Dave's Redistricting App (first used 2016)

· DistrictBuilder (first used 2017)

· Esri Redistricting (first used 2018)

· Districtr (first used 2019)

· Statto Software Redistricter (first used 2019)

· ArcBridge DISTRICTSolv (first used 2020)


SELECTED AWARDS (As team member)

· G. Herbert Stout Award for Visionary use of GIS by Local Government, 2009

· International Economic Development Council, Excellence in New Media Initiatives, 2008

· Marvin Collins Outstanding Planning Award for Innovations in Planning Services, Education, and Public Involvement, 2007


SERVICE AS ELECTION OFFICIAL

· Poll worker for multiple elections in Buncombe County, North Carolina (2012, 2020, 2022) and King County, Washington (2000), including as Chief Precinct Judge in 2020 general election and 2022 primary election


SERVICE ON BOARDS AND COMMISSIONS

· Asheville City Council Appointee to Comprehensive Plan Advisory Committee, 2016–2018


ADDITIONAL TRAINING

· Introduction to GIS for Equity and Social Justice, Urban and Regional Information Systems Association Certified Workshop, Virtual, 2020

- Public Data, Public Access, Privacy, and Security: U.S. Law and Policy, Urban and Regional Information Systems Association Certified Workshop, Raleigh, NC, 2015

- An Overview of Open Source GIS Software, Urban and Regional Information Systems Association Certified Workshop, Portland, OR, 2012

- An Introduction to Public Participation GIS: Using GIS to Support Community Decision Making, Urban and Regional Information Systems Association Certified Workshop, Orlando, FL, 2010

- 3-D Geospatial Best Practices and Project Implementation Methods, Urban and Regional Information Systems Association Certified Workshop, Vancouver, BC (Canada), 2006


MEMBERSHIPS

- Urban and Regional Information Systems Association (URISA)

- Mountain Region GIS Alliance (MRGAC)

- American Planning Association (APA)

# Attachment B

| Contents | |
|---|---|
| Item 1: | Data, software, and methodology information |
| Source: | Blake Esselstyn |

**Data sources, software, and methodology**

1.  One important source of data for the expert report was the United States Census Bureau, whose resources are made available to the public via its website (https://www.census.gov). This federal agency produces a) geographic files—e.g., county boundaries and block boundaries, b) tables of the block-level demographic information yielded specifically for redistricting (sometimes referred to as the PL 94-171 data) from the decennial census counts, c) "block assignment files," which are important for linking geography data to other data, d) special tabulations of data from the American Community Survey (ACS) which include information on topics like citizenship, and e) other interactive web-based resources. Representative links for these five categories of data are provided below:

    a)  https://www.census.gov/geographies/mapping-files/time-series/geo/tiger-line-file.2020.html

    b)  https://data.census.gov/cedsci/all?q=&y=2020&d=DEC%20Redistricting%20Data%20%28PL%2094-171%29

    c)  https://www.census.gov/geographies/reference-files/time-series/geo/block-assignment-files.html

    d)  https://www.census.gov/programs-surveys/decennial-census/about/voting-rights/cvap.2020.html

    e)  https://www.census.gov/library/stories/state-by-state/north-carolina-population-change-between-census-decade.html

2.  Another key source of information for the analysis was the North Carolina General Assembly's Legislative and Congressional Redistricting webpage, available at https://www.ncleg.gov/Redistricting. This webpage provided links to representations of the enacted State Senate plans, as well as statistical reports for the plans and the October 2023 Senate Plan Criteria document.

3. To determine the home precincts of incumbent senators in districts that correspond to districts in the demonstration maps, I consulted a document provided to me by counsel.

4. To tabulate citizen voting age population totals at the precinct/VTD level for the CVAP statistics in the report, I used a dataset from the Redistricting Data Hub (RDH). The RDH utilizes the CVAP special tabulation from the U. S. Census Bureau's American Community Survey referenced in 1.d) above and disaggregates the block group level data to the block level. The dataset can be found at https://redistrictingdatahub.org/dataset/north-carolina-cvap-data-disaggregated-to-the-2020-block-level-2020/ and the methodology used to produce it can be found at https://redistrictingdatahub.org/wp-content/uploads/2022/04/readme_nc_cvap_2020_2020_b.txt

5. One software application I used in the analysis of maps and the creation of the demonstration districts is *Maptitude for Redistricting*, produced by the Caliper Corporation. This specialized geographic information system (GIS) software facilitates the installation, interconnecting, and synthesis of Census Bureau data files. It allows for an existing redistricting plan to be imported (like the enacted plans from the North Carolina General Assembly), or plans can be created and edited starting from a blank template. The application generates not only the aggregated statistics for each of the created districts, but also can supply reports on overall characteristics of the plan like average district compactness and population deviation. *Maptitude for Redistricting* is widely used by state and local governments for redistricting and is in fact used by the North Carolina General Assembly.

6.  Another software application that was useful as a supplemental tool is an open-source GIS software package called *QGIS*. My primary use of QGIS was for the production of the visual figures in the report. For creating custom map illustrations, *QGIS* enables me to take geographic files exported from *Maptitude for Redistricting* or downloaded from the North Carolina General Assembly or the U. S. Census Bureau and create high-resolution graphics for insertion into the document with myriad options for presentation of visual elements. Additionally, QGIS offers modules that provide redistricting features similar to the functionality of *Maptitude for Redistricting* described above, though not as extensive.

7.  I also used software called *DRA 2020*, a web-based tool which includes multiple categories of pre-loaded census data and allows for the review and creation of redistricting plans. I used *DRA 2020* primarily as a quick cross-check to corroborate results produced by programs mentioned above, like *Maptitude for Redistricting*. Please note that when I used *DRA 2020*, I always used it in the "Hide Election Data and Partisan Analytics" mode.

8.  I used *Microsoft Excel* for preparation of spreadsheets and for some statistical calculations.

9.  As alluded to in the "Analysis of comparative characteristics" section of the report, I did not use or consult any data relating to election results, partisan advantage, or voter registration as part of my process. (Two clarifications: I did look up basic voter registration information for a few incumbent senators solely to determine their home counties, and I did download the "stat packs" published by the North Carolina General Assembly for the recently enacted Senate plans, and those stat packs include election information, but I avoided looking at those sections).

# Attachment C

| Contents | |
|---|---|
| Item 1: | Demographic summary for North Carolina counties |
| Source: | Blake Esselstyn |

| County Name | Population | %AmerInd | %Asian | %AP_Black | %Hispanic | %NHPI | %Other | %White |
|---|---|---|---|---|---|---|---|---|
| Alamance | 171,415 | 0.83% | 1.66% | 22.03% | 14.41% | 0.06% | 9.01% | 61.75% |
| Alexander | 36,444 | 0.40% | 1.08% | 6.39% | 5.04% | 0.01% | 2.77% | 85.84% |
| Alleghany | 10,888 | 0.43% | 0.14% | 1.75% | 11.83% | 0.06% | 5.53% | 87.66% |
| Anson | 22,055 | 0.48% | 1.00% | 46.42% | 3.02% | 0.03% | 2.01% | 48.48% |
| Ashe | 26,577 | 0.29% | 0.39% | 1.03% | 5.72% | 0.05% | 2.72% | 91.94% |
| Avery | 17,806 | 0.50% | 0.35% | 4.17% | 5.54% | 0.01% | 3.07% | 88.43% |
| Beaufort | 44,652 | 0.38% | 0.37% | 24.50% | 7.69% | 0.04% | 5.27% | 66.78% |
| Bertie | 17,934 | 0.35% | 0.35% | 61.54% | 1.84% | 0.03% | 1.15% | 35.35% |
| Bladen | 29,606 | 2.70% | 0.16% | 33.91% | 8.60% | 0.04% | 6.05% | 54.39% |
| Brunswick | 136,693 | 0.65% | 0.67% | 9.64% | 5.43% | 0.07% | 2.60% | 82.16% |
| Buncombe | 269,452 | 0.46% | 1.23% | 7.09% | 8.14% | 0.18% | 4.17% | 81.23% |
| Burke | 87,570 | 1.53% | 3.62% | 6.85% | 8.20% | 0.08% | 4.37% | 79.56% |
| Cabarrus | 225,804 | 0.50% | 5.31% | 21.19% | 12.07% | 0.06% | 6.58% | 61.01% |
| Caldwell | 80,652 | 0.42% | 0.67% | 6.43% | 6.10% | 0.02% | 3.13% | 85.38% |
| Camden | 10,355 | 0.47% | 1.15% | 11.93% | 3.28% | 0.02% | 1.18% | 80.27% |
| Carteret | 67,686 | 0.46% | 0.88% | 6.02% | 4.61% | 0.09% | 2.09% | 86.07% |
| Caswell | 22,736 | 0.37% | 0.28% | 31.63% | 4.41% | 0.10% | 2.43% | 62.60% |
| Catawba | 160,610 | 0.64% | 4.37% | 9.83% | 10.82% | 0.06% | 5.91% | 74.06% |
| Chatham | 76,285 | 0.62% | 2.13% | 11.93% | 13.60% | 0.05% | 8.31% | 71.35% |
| Cherokee | 28,774 | 1.52% | 0.55% | 2.22% | 3.12% | 0.00% | 1.14% | 89.11% |
| Chowan | 13,708 | 0.34% | 0.29% | 33.62% | 3.87% | 0.01% | 2.20% | 60.92% |
| Clay | 11,089 | 0.40% | 0.36% | 1.29% | 3.95% | 0.08% | 1.60% | 91.53% |
| Cleveland | 99,519 | 0.28% | 0.87% | 22.08% | 4.06% | 0.03% | 2.10% | 71.42% |
| Columbus | 50,623 | 3.42% | 0.32% | 30.60% | 5.16% | 0.03% | 3.50% | 60.01% |
| Craven | 100,720 | 0.41% | 3.07% | 22.31% | 7.14% | 0.17% | 2.98% | 66.23% |
| Cumberland | 334,728 | 1.66% | 2.74% | 42.54% | 11.80% | 0.43% | 4.73% | 42.40% |
| Currituck | 28,100 | 0.42% | 0.98% | 6.49% | 4.33% | 0.10% | 1.45% | 84.98% |
| Dare | 36,915 | 0.49% | 0.72% | 2.84% | 6.92% | 0.03% | 3.16% | 87.85% |
| Davidson | 168,930 | 0.60% | 1.46% | 10.91% | 8.23% | 0.03% | 4.61% | 78.09% |
| Davie | 42,712 | 0.48% | 0.66% | 7.12% | 7.90% | 0.02% | 4.48% | 82.74% |
| Duplin | 48,715 | 1.00% | 0.36% | 25.24% | 22.20% | 0.03% | 14.80% | 53.54% |
| Durham | 324,833 | 0.70% | 5.18% | 36.32% | 15.42% | 0.04% | 9.87% | 42.86% |
| Edgecombe | 48,900 | 0.40% | 0.23% | 57.82% | 5.53% | 0.02% | 3.82% | 36.06% |
| Forsyth | 382,590 | 0.66% | 2.43% | 27.06% | 14.29% | 0.07% | 8.42% | 56.16% |
| Franklin | 68,573 | 0.72% | 0.68% | 25.25% | 10.15% | 0.04% | 6.02% | 63.40% |
| Gaston | 227,943 | 0.47% | 1.55% | 19.53% | 8.80% | 0.03% | 4.83% | 68.79% |
| Gates | 10,478 | 0.68% | 0.24% | 31.17% | 1.92% | 0.11% | 0.83% | 64.54% |
| Graham | 8,030 | 7.35% | 0.27% | 1.54% | 2.73% | 0.06% | 1.21% | 86.09% |
| Granville | 60,992 | 0.61% | 0.61% | 32.10% | 10.18% | 0.06% | 6.44% | 56.69% |
| Greene | 20,451 | 0.90% | 0.18% | 36.80% | 14.36% | 0.06% | 10.24% | 48.86% |
| Guilford | 541,299 | 0.59% | 5.34% | 36.04% | 9.63% | 0.05% | 5.31% | 48.67% |
| Halifax | 48,622 | 3.43% | 0.58% | 52.98% | 2.99% | 0.02% | 1.76% | 39.70% |
| Harnett | 133,568 | 1.07% | 1.12% | 23.34% | 14.15% | 0.21% | 7.10% | 61.29% |
| Haywood | 62,089 | 0.58% | 0.60% | 1.80% | 4.56% | 0.00% | 1.98% | 90.90% |
| Henderson | 116,281 | 0.49% | 1.16% | 3.98% | 12.90% | 0.54% | 7.22% | 80.97% |
| Hertford | 21,552 | 0.96% | 0.57% | 59.31% | 7.33% | 0.01% | 2.16% | 35.37% |

| County Name | Population | %AmerInd | %Asian | %AP_Black | %Hispanic | %NHPI | %Other | %White |
|---|---|---|---|---|---|---|---|---|
| Hoke | 52,082 | 7.80% | 1.44% | 36.36% | 14.76% | 0.41% | 7.16% | 40.38% |
| Hyde | 4,589 | 0.22% | 0.15% | 27.59% | 7.56% | 0.04% | 4.71% | 64.41% |
| Iredell | 186,693 | 0.38% | 2.56% | 13.20% | 8.45% | 0.04% | 4.08% | 74.65% |
| Jackson | 43,109 | 9.51% | 1.19% | 2.98% | 7.64% | 0.02% | 3.86% | 77.54% |
| Johnston | 215,999 | 0.82% | 0.87% | 17.57% | 15.93% | 0.05% | 8.40% | 65.94% |
| Jones | 9,172 | 0.67% | 0.37% | 29.92% | 4.30% | 0.05% | 2.27% | 63.97% |
| Lee | 63,285 | 0.84% | 1.05% | 19.17% | 20.73% | 0.08% | 11.72% | 60.70% |
| Lenoir | 55,122 | 0.33% | 0.61% | 41.97% | 7.92% | 0.06% | 4.85% | 49.19% |
| Lincoln | 86,810 | 0.38% | 0.82% | 6.31% | 7.39% | 0.04% | 3.46% | 83.76% |
| Macon | 37,014 | 0.75% | 0.72% | 1.48% | 9.45% | 0.02% | 4.78% | 86.72% |
| Madison | 21,193 | 0.34% | 0.41% | 1.75% | 3.53% | 0.01% | 1.53% | 91.41% |
| Martin | 22,031 | 0.37% | 0.45% | 42.11% | 4.06% | 0.01% | 2.59% | 52.76% |
| McDowell | 44,578 | 0.48% | 0.87% | 4.88% | 6.61% | 0.00% | 3.99% | 86.04% |
| Mecklenburg | 1,115,482 | 0.60% | 6.46% | 31.89% | 15.23% | 0.06% | 8.75% | 46.67% |
| Mitchell | 14,903 | 0.20% | 0.36% | 1.03% | 4.70% | 0.01% | 2.40% | 91.68% |
| Montgomery | 25,751 | 0.54% | 1.53% | 17.69% | 15.24% | 0.04% | 10.66% | 65.69% |
| Moore | 99,727 | 0.83% | 1.27% | 12.24% | 7.39% | 0.06% | 3.35% | 77.22% |
| Nash | 94,970 | 0.78% | 0.96% | 40.75% | 7.71% | 0.04% | 4.92% | 49.89% |
| New Hanover | 225,702 | 0.46% | 1.56% | 13.74% | 7.67% | 0.07% | 3.60% | 75.69% |
| Northampton | 17,471 | 0.27% | 0.15% | 57.21% | 2.02% | 0.02% | 1.22% | 39.58% |
| Onslow | 204,576 | 0.71% | 2.31% | 16.95% | 13.51% | 0.40% | 4.98% | 67.00% |
| Orange | 148,696 | 0.57% | 8.52% | 12.33% | 10.63% | 0.03% | 5.44% | 66.64% |
| Pamlico | 12,276 | 0.47% | 0.51% | 18.71% | 4.04% | 0.07% | 1.98% | 75.07% |
| Pasquotank | 40,568 | 0.53% | 1.16% | 37.87% | 5.51% | 0.07% | 2.54% | 54.28% |
| Pender | 60,203 | 0.59% | 0.57% | 13.95% | 8.28% | 0.05% | 4.71% | 75.25% |
| Perquimans | 13,005 | 0.30% | 0.30% | 22.55% | 2.38% | 0.08% | 1.05% | 72.37% |
| Person | 39,097 | 0.72% | 0.32% | 27.24% | 5.61% | 0.02% | 3.21% | 65.36% |
| Pitt | 170,243 | 0.42% | 1.81% | 37.81% | 7.62% | 0.06% | 4.57% | 52.15% |
| Polk | 19,328 | 0.42% | 0.31% | 4.55% | 5.31% | 0.07% | 2.31% | 87.61% |
| Randolph | 144,171 | 0.80% | 1.51% | 7.39% | 13.21% | 0.01% | 7.47% | 77.31% |
| Richmond | 42,946 | 2.42% | 0.85% | 32.03% | 7.15% | 0.05% | 5.16% | 55.81% |
| Robeson | 116,530 | 38.51% | 0.78% | 24.65% | 10.09% | 0.07% | 7.03% | 25.78% |
| Rockingham | 91,096 | 0.48% | 0.55% | 20.25% | 6.68% | 0.03% | 3.57% | 71.83% |
| Rowan | 146,875 | 0.52% | 1.04% | 17.21% | 10.85% | 0.06% | 6.13% | 69.92% |
| Rutherford | 64,444 | 0.35% | 0.54% | 11.05% | 5.10% | 0.04% | 2.34% | 81.94% |
| Sampson | 59,036 | 2.19% | 0.39% | 25.58% | 20.75% | 0.04% | 14.40% | 52.94% |
| Scotland | 34,174 | 10.96% | 1.00% | 40.45% | 3.24% | 0.04% | 2.10% | 42.14% |
| Stanly | 62,504 | 0.44% | 1.83% | 12.76% | 4.94% | 0.01% | 3.01% | 78.63% |
| Stokes | 44,520 | 0.41% | 0.36% | 4.59% | 3.27% | 0.03% | 1.41% | 89.77% |
| Surry | 71,359 | 0.44% | 0.53% | 4.49% | 11.91% | 0.02% | 6.66% | 83.11% |
| Swain | 14,117 | 29.55% | 0.38% | 1.79% | 4.19% | 0.10% | 1.59% | 61.19% |
| Transylvania | 32,986 | 0.38% | 0.52% | 4.37% | 5.15% | 0.07% | 2.57% | 87.79% |
| Tyrrell | 3,245 | 0.15% | 1.33% | 30.97% | 8.38% | 0.00% | 4.75% | 58.64% |
| Union | 238,267 | 0.51% | 4.02% | 12.91% | 12.64% | 0.05% | 6.86% | 69.49% |
| Vance | 42,578 | 0.38% | 0.67% | 51.71% | 8.73% | 0.03% | 5.86% | 39.18% |
| Wake | 1,129,410 | 0.51% | 8.59% | 20.42% | 11.35% | 0.05% | 6.05% | 58.78% |

| County Name | Population | %AmerInd | %Asian | %AP_Black | %Hispanic | %NHPI | %Other | %White |
|---|---|---|---|---|---|---|---|---|
| Warren | 18,642 | 5.25% | 0.33% | 51.10% | 3.96% | 0.02% | 2.73% | 38.91% |
| Washington | 11,003 | 0.21% | 0.34% | 50.36% | 3.37% | 0.08% | 2.03% | 45.43% |
| Watauga | 54,086 | 0.24% | 1.75% | 4.93% | 6.51% | 0.04% | 4.00% | 84.54% |
| Wayne | 117,333 | 0.58% | 1.35% | 32.78% | 12.72% | 0.07% | 7.80% | 53.23% |
| Wilkes | 65,969 | 0.33% | 0.49% | 5.13% | 7.05% | 0.02% | 4.13% | 86.56% |
| Wilson | 78,784 | 0.62% | 1.14% | 40.22% | 11.45% | 0.03% | 7.19% | 47.40% |
| Yadkin | 37,214 | 0.55% | 0.38% | 3.84% | 11.78% | 0.00% | 7.67% | 82.88% |
| Yancey | 18,470 | 0.44% | 0.22% | 1.21% | 5.50% | 0.02% | 2.72% | 91.32% |

# Attachment D

| Contents | |
|----------|---|
| Item 1: | 2022 Senate plan "Stat Pack" |
| Source: | https://www.ncleg.gov/Redistricting |
| Item 2: | Enacted 2022 Senate plan demographic summary |
| Source: | Blake Esselstyn (ncleg.gov did not publish race data for this plan) |
| Item 3: | Enacted 2022 plan CVAP statistics |
| Source: | Blake Esselstyn |

# Population Deviation Report
## District Plan: SL 2022-2

| District | Seats | Ideal Pop | Actual Pop | Deviation | Deviation % |
|---|---|---|---|---|---|
| 1 | 1 | 208,788 | 199,750 | -9,038 | -4.33% |
| 2 | 1 | 208,788 | 200,494 | -8,294 | -3.97% |
| 3 | 1 | 208,788 | 198,430 | -10,358 | -4.96% |
| 4 | 1 | 208,788 | 216,568 | 7,780 | 3.73% |
| 5 | 1 | 208,788 | 219,143 | 10,355 | 4.96% |
| 6 | 1 | 208,788 | 204,576 | -4,212 | -2.02% |
| 7 | 1 | 208,788 | 208,637 | -151 | -0.07% |
| 8 | 1 | 208,788 | 204,381 | -4,407 | -2.11% |
| 9 | 1 | 208,788 | 202,791 | -5,997 | -2.87% |
| 10 | 1 | 208,788 | 215,999 | 7,211 | 3.45% |
| 11 | 1 | 208,788 | 206,121 | -2,667 | -1.28% |
| 12 | 1 | 208,788 | 200,794 | -7,994 | -3.83% |
| 13 | 1 | 208,788 | 198,383 | -10,405 | -4.98% |
| 14 | 1 | 208,788 | 198,391 | -10,397 | -4.98% |
| 15 | 1 | 208,788 | 198,416 | -10,372 | -4.97% |
| 16 | 1 | 208,788 | 198,364 | -10,424 | -4.99% |
| 17 | 1 | 208,788 | 198,370 | -10,418 | -4.99% |
| 18 | 1 | 208,788 | 198,478 | -10,310 | -4.94% |
| 19 | 1 | 208,788 | 216,664 | 7,876 | 3.77% |
| 20 | 1 | 208,788 | 199,272 | -9,516 | -4.56% |
| 21 | 1 | 208,788 | 217,791 | 9,003 | 4.31% |
| 22 | 1 | 208,788 | 201,846 | -6,942 | -3.32% |
| 23 | 1 | 208,788 | 210,529 | 1,741 | 0.83% |
| 24 | 1 | 208,788 | 202,786 | -6,002 | -2.87% |
| 25 | 1 | 208,788 | 217,130 | 8,342 | 4.00% |
| 26 | 1 | 208,788 | 216,942 | 8,154 | 3.91% |
| 27 | 1 | 208,788 | 203,438 | -5,350 | -2.56% |
| 28 | 1 | 208,788 | 212,015 | 3,227 | 1.55% |
| 29 | 1 | 208,788 | 218,867 | 10,079 | 4.83% |
| 30 | 1 | 208,788 | 211,642 | 2,854 | 1.37% |
| 31 | 1 | 208,788 | 216,024 | 7,236 | 3.47% |
| 32 | 1 | 208,788 | 211,086 | 2,298 | 1.10% |
| 33 | 1 | 208,788 | 209,379 | 591 | 0.28% |
| 34 | 1 | 208,788 | 217,563 | 8,775 | 4.20% |
| 35 | 1 | 208,788 | 216,849 | 8,061 | 3.86% |
| 36 | 1 | 208,788 | 210,986 | 2,198 | 1.05% |
| 37 | 1 | 208,788 | 215,363 | 6,575 | 3.15% |
| 38 | 1 | 208,788 | 216,250 | 7,462 | 3.57% |
| 39 | 1 | 208,788 | 217,710 | 8,922 | 4.27% |
| 40 | 1 | 208,788 | 218,745 | 9,957 | 4.77% |
| 41 | 1 | 208,788 | 216,976 | 8,188 | 3.92% |
| 42 | 1 | 208,788 | 217,131 | 8,343 | 4.00% |
| 43 | 1 | 208,788 | 211,229 | 2,441 | 1.17% |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File.

[PL20-PopDev] - Generated 2/17/2022

Page 1 of 2

# Population Deviation Report

## District Plan: SL 2022-2

| District | Seats | Ideal Pop | Actual Pop | Deviation | Deviation % |
|---|---|---|---|---|---|
| 44 | 1 | 208,788 | 203,043 | -5,745 | -2.75% |
| 45 | 1 | 208,788 | 218,526 | 9,738 | 4.66% |
| 46 | 1 | 208,788 | 200,646 | -8,142 | -3.90% |
| 47 | 1 | 208,788 | 209,958 | 1,170 | 0.56% |
| 48 | 1 | 208,788 | 200,053 | -8,735 | -4.18% |
| 49 | 1 | 208,788 | 200,954 | -7,834 | -3.75% |
| 50 | 1 | 208,788 | 213,909 | 5,121 | 2.45% |
| Totals: | 50 | | 10,439,388 | | |

Deviation range: -4.99% to 4.96%

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM      [PL20-PopDev] - Generated 2/17/2022

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File.      Page 2 of 2

Case 4:23-cv-00193-D-RN     Document 87-1     Filed 10/18/24     Page 57 of 342

# 2020 Election Contest Report - US President

## District Plan: SL 2022-2

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib | Grn | % Grn | Cnst | % Cnst | W-I | % W-I |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72,121 | 60.84% | 44,775 | 37.77% | 927 | 0.78% | 202 | 0.17% | 290 | 0.24% | 220 | 0.19% |
| 2 | 62,059 | 57.54% | 44,386 | 41.15% | 889 | 0.82% | 151 | 0.14% | 204 | 0.19% | 164 | 0.15% |
| 3 | 51,640 | 48.40% | 53,970 | 50.59% | 602 | 0.56% | 149 | 0.14% | 200 | 0.19% | 125 | 0.12% |
| 4 | 55,164 | 52.50% | 48,801 | 46.44% | 649 | 0.62% | 156 | 0.15% | 175 | 0.17% | 139 | 0.13% |
| 5 | 47,950 | 42.63% | 62,968 | 55.98% | 885 | 0.79% | 242 | 0.22% | 214 | 0.19% | 232 | 0.21% |
| 6 | 46,078 | 63.79% | 24,266 | 33.59% | 1,506 | 2.08% | 136 | 0.19% | 103 | 0.14% | 149 | 0.21% |
| 7 | 60,325 | 49.02% | 60,539 | 49.19% | 1,400 | 1.14% | 330 | 0.27% | 184 | 0.15% | 286 | 0.23% |
| 8 | 75,609 | 60.37% | 48,236 | 38.51% | 850 | 0.68% | 174 | 0.14% | 165 | 0.13% | 208 | 0.17% |
| 9 | 64,302 | 60.71% | 40,503 | 38.24% | 643 | 0.61% | 137 | 0.13% | 193 | 0.18% | 134 | 0.13% |
| 10 | 68,353 | 61.38% | 41,257 | 37.05% | 1,164 | 1.05% | 215 | 0.19% | 150 | 0.13% | 218 | 0.20% |
| 11 | 55,119 | 49.80% | 54,257 | 49.02% | 714 | 0.65% | 174 | 0.16% | 225 | 0.20% | 194 | 0.18% |
| 12 | 53,373 | 59.68% | 34,605 | 38.69% | 958 | 1.07% | 195 | 0.22% | 136 | 0.15% | 165 | 0.18% |
| 13 | 39,523 | 34.00% | 74,365 | 63.98% | 1,369 | 1.18% | 317 | 0.27% | 200 | 0.17% | 464 | 0.40% |
| 14 | 28,151 | 28.01% | 70,683 | 70.32% | 957 | 0.95% | 268 | 0.27% | 173 | 0.17% | 287 | 0.29% |
| 15 | 32,765 | 29.86% | 74,736 | 68.10% | 1,354 | 1.23% | 334 | 0.30% | 157 | 0.14% | 394 | 0.36% |
| 16 | 34,708 | 32.37% | 70,492 | 65.75% | 1,257 | 1.17% | 251 | 0.23% | 137 | 0.13% | 363 | 0.34% |
| 17 | 53,061 | 46.38% | 58,879 | 51.47% | 1,593 | 1.39% | 277 | 0.24% | 177 | 0.15% | 412 | 0.36% |
| 18 | 54,636 | 47.33% | 58,742 | 50.89% | 1,228 | 1.06% | 220 | 0.19% | 187 | 0.16% | 423 | 0.37% |
| 19 | 45,295 | 44.22% | 55,384 | 54.07% | 1,074 | 1.05% | 271 | 0.26% | 201 | 0.20% | 208 | 0.20% |
| 20 | 32,054 | 26.81% | 85,671 | 71.64% | 1,001 | 0.84% | 315 | 0.26% | 191 | 0.16% | 346 | 0.29% |
| 21 | 51,503 | 49.94% | 49,864 | 48.35% | 1,091 | 1.06% | 237 | 0.23% | 180 | 0.17% | 250 | 0.24% |
| 22 | 21,544 | 19.83% | 85,480 | 78.69% | 867 | 0.80% | 294 | 0.27% | 143 | 0.13% | 306 | 0.28% |
| 23 | 40,449 | 33.99% | 76,917 | 64.63% | 861 | 0.72% | 278 | 0.23% | 203 | 0.17% | 310 | 0.26% |
| 24 | 44,732 | 53.50% | 38,010 | 45.46% | 477 | 0.57% | 154 | 0.18% | 122 | 0.15% | 123 | 0.15% |
| 25 | 64,747 | 58.98% | 43,544 | 39.66% | 842 | 0.77% | 261 | 0.24% | 207 | 0.19% | 183 | 0.17% |
| 26 | 69,692 | 56.70% | 51,622 | 42.00% | 921 | 0.75% | 212 | 0.17% | 218 | 0.18% | 245 | 0.20% |
| 27 | 44,540 | 41.74% | 60,504 | 56.71% | 867 | 0.81% | 282 | 0.26% | 223 | 0.21% | 281 | 0.26% |
| 28 | 24,364 | 23.69% | 76,953 | 74.82% | 756 | 0.74% | 285 | 0.28% | 193 | 0.19% | 294 | 0.29% |
| 29 | 74,636 | 67.81% | 34,255 | 31.12% | 683 | 0.62% | 168 | 0.15% | 180 | 0.16% | 138 | 0.13% |
| 30 | 82,856 | 72.77% | 29,340 | 25.77% | 916 | 0.80% | 240 | 0.21% | 297 | 0.26% | 212 | 0.19% |
| 31 | 61,000 | 55.20% | 47,962 | 43.40% | 881 | 0.80% | 227 | 0.21% | 192 | 0.17% | 238 | 0.22% |
| 32 | 44,198 | 37.92% | 70,355 | 60.36% | 1,084 | 0.93% | 302 | 0.26% | 230 | 0.20% | 387 | 0.33% |
| 33 | 74,755 | 69.60% | 31,243 | 29.09% | 802 | 0.75% | 186 | 0.17% | 201 | 0.19% | 214 | 0.20% |
| 34 | 59,845 | 53.19% | 50,882 | 45.22% | 1,064 | 0.95% | 244 | 0.22% | 156 | 0.14% | 328 | 0.29% |
| 35 | 72,904 | 60.64% | 45,514 | 37.86% | 1,053 | 0.88% | 226 | 0.19% | 193 | 0.16% | 336 | 0.28% |
| 36 | 83,406 | 77.25% | 23,382 | 21.66% | 683 | 0.63% | 125 | 0.12% | 204 | 0.19% | 174 | 0.16% |
| 37 | 76,932 | 63.76% | 41,964 | 34.78% | 1,058 | 0.88% | 210 | 0.17% | 204 | 0.17% | 293 | 0.24% |
| 38 | 19,037 | 18.52% | 81,977 | 79.73% | 941 | 0.92% | 324 | 0.32% | 185 | 0.18% | 348 | 0.34% |
| 39 | 36,172 | 31.86% | 75,180 | 66.22% | 1,268 | 1.12% | 296 | 0.26% | 179 | 0.16% | 435 | 0.38% |
| 40 | 27,770 | 28.92% | 66,631 | 69.39% | 833 | 0.87% | 318 | 0.33% | 175 | 0.18% | 295 | 0.31% |
| 41 | 34,669 | 30.87% | 75,769 | 67.46% | 1,005 | 0.89% | 362 | 0.32% | 174 | 0.15% | 343 | 0.31% |
| 42 | 51,645 | 41.57% | 70,424 | 56.69% | 1,228 | 0.99% | 278 | 0.22% | 202 | 0.16% | 459 | 0.37% |
| 43 | 66,190 | 61.87% | 39,352 | 36.78% | 859 | 0.80% | 216 | 0.20% | 156 | 0.15% | 218 | 0.20% |
| 44 | 76,982 | 69.92% | 31,836 | 28.91% | 753 | 0.68% | 177 | 0.16% | 193 | 0.18% | 165 | 0.15% |
| 45 | 80,315 | 70.04% | 32,794 | 28.60% | 870 | 0.76% | 234 | 0.20% | 235 | 0.20% | 230 | 0.20% |
| 46 | 68,068 | 61.36% | 41,263 | 37.20% | 822 | 0.74% | 275 | 0.25% | 272 | 0.25% | 230 | 0.21% |
| 47 | 77,230 | 63.26% | 42,978 | 35.21% | 1,016 | 0.83% | 284 | 0.23% | 285 | 0.23% | 284 | 0.23% |
| 48 | 72,600 | 63.03% | 40,848 | 35.47% | 974 | 0.85% | 258 | 0.22% | 246 | 0.21% | 249 | 0.22% |

Candidates: Trump (Rep), Biden (Dem), Jorgensen (Lib), Hawkins (Grn), Blankenship (Cst)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: SL 2022-2 — Enacted 2/17/2022 18:15
[EL20-PRS-20G] - Generated 2/17/2022

# 2020 Election Contest Report - US President

## District Plan: SL 2022-2

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib | Grn | % Grn | Cnst | % Cnst | W-I | % W-I |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 42,246 | 35.67% | 74,197 | 62.64% | 1,092 | 0.92% | 395 | 0.33% | 219 | 0.18% | 292 | 0.25% |
| 50 | 76,986 | 63.62% | 41,950 | 34.67% | 1,053 | 0.87% | 324 | 0.27% | 379 | 0.31% | 323 | 0.27% |
| Total: | 2,754,299 | 49.91% | 2,680,505 | 48.57% | 48,640 | 0.88% | 12,186 | 0.22% | 9,908 | 0.18% | 13,314 | 0.24% |

Candidates: Trump (Rep), Biden (Dem), Jorgensen (Lib), Hawkins (Grn), Blankenship (Cst)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file created 2/16/2022 8:15 PM
[EL20-PRS-20G] - Generated 2/17/2022

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 59 of 342

# 2020 Election Contest Report - US Senate

## District Plan: SL 2022-2

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib | Cnst | % Cnst |
|---|---|---|---|---|---|---|---|---|
| 1 | 69,185 | 59.09% | 43,217 | 36.91% | 3,265 | 2.79% | 1,424 | 1.22% |
| 2 | 58,888 | 55.16% | 43,190 | 40.45% | 3,069 | 2.87% | 1,614 | 1.51% |
| 3 | 48,947 | 46.40% | 53,063 | 50.30% | 2,284 | 2.17% | 1,193 | 1.13% |
| 4 | 52,407 | 50.34% | 47,837 | 45.95% | 2,493 | 2.39% | 1,366 | 1.31% |
| 5 | 46,289 | 41.45% | 61,228 | 54.83% | 3,001 | 2.69% | 1,153 | 1.03% |
| 6 | 42,868 | 60.21% | 23,345 | 32.79% | 3,627 | 5.09% | 1,363 | 1.91% |
| 7 | 58,644 | 48.20% | 56,407 | 46.36% | 5,071 | 4.17% | 1,538 | 1.26% |
| 8 | 71,233 | 57.53% | 46,989 | 37.95% | 3,839 | 3.10% | 1,750 | 1.41% |
| 9 | 60,400 | 57.71% | 39,765 | 37.99% | 2,909 | 2.78% | 1,586 | 1.52% |
| 10 | 64,822 | 58.82% | 39,771 | 36.09% | 3,953 | 3.59% | 1,667 | 1.51% |
| 11 | 52,249 | 47.55% | 53,394 | 48.59% | 2,818 | 2.56% | 1,417 | 1.29% |
| 12 | 50,403 | 56.82% | 33,740 | 38.03% | 3,162 | 3.56% | 1,406 | 1.58% |
| 13 | 41,229 | 35.74% | 69,196 | 59.99% | 4,110 | 3.56% | 817 | 0.71% |
| 14 | 27,272 | 27.33% | 67,933 | 68.07% | 3,541 | 3.55% | 1,049 | 1.05% |
| 15 | 34,936 | 32.07% | 69,679 | 63.95% | 3,670 | 3.37% | 668 | 0.61% |
| 16 | 36,570 | 34.37% | 65,480 | 61.55% | 3,616 | 3.40% | 721 | 0.68% |
| 17 | 53,697 | 47.28% | 54,325 | 47.84% | 4,523 | 3.98% | 1,019 | 0.90% |
| 18 | 54,370 | 47.44% | 55,518 | 48.44% | 3,677 | 3.21% | 1,049 | 0.92% |
| 19 | 42,954 | 42.32% | 53,351 | 52.56% | 3,603 | 3.55% | 1,602 | 1.58% |
| 20 | 32,872 | 27.64% | 81,908 | 68.86% | 3,259 | 2.74% | 908 | 0.76% |
| 21 | 49,852 | 48.84% | 47,307 | 46.35% | 3,536 | 3.46% | 1,378 | 1.35% |
| 22 | 22,275 | 20.64% | 81,923 | 75.89% | 2,943 | 2.73% | 803 | 0.74% |
| 23 | 39,697 | 33.61% | 74,635 | 63.18% | 2,839 | 2.40% | 956 | 0.81% |
| 24 | 40,915 | 50.01% | 37,461 | 45.79% | 2,186 | 2.67% | 1,247 | 1.52% |
| 25 | 61,616 | 56.56% | 42,987 | 39.46% | 3,014 | 2.77% | 1,327 | 1.22% |
| 26 | 66,487 | 54.53% | 50,346 | 41.29% | 3,639 | 2.98% | 1,451 | 1.19% |
| 27 | 43,033 | 40.70% | 58,108 | 54.96% | 3,365 | 3.18% | 1,226 | 1.16% |
| 28 | 24,358 | 23.89% | 73,619 | 72.19% | 3,059 | 3.00% | 943 | 0.92% |
| 29 | 70,166 | 64.46% | 34,034 | 31.27% | 2,887 | 2.65% | 1,760 | 1.62% |
| 30 | 78,074 | 68.87% | 30,260 | 26.69% | 3,277 | 2.89% | 1,758 | 1.55% |
| 31 | 57,502 | 52.51% | 46,735 | 42.68% | 3,632 | 3.32% | 1,639 | 1.50% |
| 32 | 44,318 | 38.36% | 66,176 | 57.28% | 3,713 | 3.21% | 1,321 | 1.14% |
| 33 | 70,337 | 66.13% | 30,688 | 28.85% | 3,215 | 3.02% | 2,128 | 2.00% |
| 34 | 58,005 | 52.05% | 47,659 | 42.77% | 4,125 | 3.70% | 1,653 | 1.48% |
| 35 | 72,415 | 60.78% | 42,048 | 35.29% | 3,494 | 2.93% | 1,195 | 1.00% |
| 36 | 77,193 | 72.20% | 24,874 | 23.26% | 2,952 | 2.76% | 1,897 | 1.77% |
| 37 | 74,507 | 62.35% | 39,164 | 32.77% | 4,010 | 3.36% | 1,823 | 1.53% |
| 38 | 19,701 | 19.31% | 77,345 | 75.82% | 3,878 | 3.80% | 1,088 | 1.07% |
| 39 | 39,731 | 35.24% | 68,209 | 60.51% | 3,896 | 3.46% | 896 | 0.79% |
| 40 | 27,055 | 28.41% | 63,318 | 66.49% | 3,654 | 3.84% | 1,199 | 1.26% |
| 41 | 35,090 | 31.50% | 71,048 | 63.77% | 3,965 | 3.56% | 1,311 | 1.18% |
| 42 | 54,920 | 44.54% | 63,642 | 51.61% | 3,848 | 3.12% | 899 | 0.73% |
| 43 | 63,023 | 59.57% | 37,960 | 35.88% | 3,323 | 3.14% | 1,490 | 1.41% |
| 44 | 73,070 | 67.03% | 31,285 | 28.70% | 2,942 | 2.70% | 1,710 | 1.57% |
| 45 | 76,172 | 66.94% | 32,038 | 28.15% | 3,523 | 3.10% | 2,063 | 1.81% |
| 46 | 64,347 | 58.58% | 40,706 | 37.06% | 3,158 | 2.87% | 1,636 | 1.49% |
| 47 | 72,878 | 60.33% | 42,532 | 35.21% | 3,561 | 2.95% | 1,827 | 1.51% |
| 48 | 70,334 | 61.59% | 39,377 | 34.48% | 3,030 | 2.65% | 1,458 | 1.28% |

Candidates: Tillis (Rep), Cunningham (Dem), Bray (Lib), Hayes (Cst)

Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.

District plan definition published by NCGA, 11/04/2021 8:15

[EL20-SEN-20G] - Generated 2/17/2022

# 2020 Election Contest Report - US Senate

**District Plan: SL 2022-2**

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib | Cnst | % Cnst |
|---|---|---|---|---|---|---|---|---|
| 49 | 41,169 | 35.10% | 71,147 | 60.66% | 3,770 | 3.21% | 1,207 | 1.03% |
| 50 | 72,894 | 60.86% | 41,543 | 34.69% | 3,474 | 2.90% | 1,860 | 1.55% |
| **Total:** | **2,661,369** | **48.67%** | **2,567,510** | **46.95%** | **171,398** | **3.13%** | **68,459** | **1.25%** |

Candidates: Tillis (Rep), Cunningham (Dem), Bray (Lib), Hayes (Cst)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file loaded 2/17/2022 8:15
[EL20-SEN-20G] - Generated 2/17/2022

# 2020 Election Contest Report - NC Governor

## District Plan: SL 2022-2

| District | Dem | % Dem | Rep | % Rep | Lib | % Lib | Cnst | % Cnst |
|---|---|---|---|---|---|---|---|---|
| 1 | 47,428 | 40.20% | 68,962 | 58.45% | 1,071 | 0.91% | 525 | 0.44% |
| 2 | 46,935 | 43.65% | 59,230 | 55.09% | 912 | 0.85% | 444 | 0.41% |
| 3 | 56,096 | 52.80% | 48,959 | 46.08% | 783 | 0.74% | 402 | 0.38% |
| 4 | 51,594 | 49.23% | 52,039 | 49.66% | 753 | 0.72% | 412 | 0.39% |
| 5 | 65,390 | 58.24% | 45,468 | 40.50% | 1,003 | 0.89% | 417 | 0.37% |
| 6 | 25,653 | 35.89% | 43,838 | 61.33% | 1,454 | 2.03% | 536 | 0.75% |
| 7 | 63,800 | 52.06% | 56,567 | 46.15% | 1,656 | 1.35% | 536 | 0.44% |
| 8 | 52,756 | 42.35% | 70,085 | 56.26% | 1,178 | 0.95% | 564 | 0.45% |
| 9 | 43,251 | 41.00% | 61,011 | 57.84% | 813 | 0.77% | 414 | 0.39% |
| 10 | 45,165 | 40.66% | 64,310 | 57.90% | 1,137 | 1.02% | 462 | 0.42% |
| 11 | 58,279 | 52.72% | 51,070 | 46.20% | 821 | 0.74% | 376 | 0.34% |
| 12 | 37,919 | 42.57% | 49,671 | 55.77% | 1,074 | 1.21% | 405 | 0.45% |
| 13 | 77,489 | 66.91% | 36,398 | 31.43% | 1,496 | 1.29% | 423 | 0.37% |
| 14 | 72,895 | 72.73% | 25,714 | 25.66% | 1,193 | 1.19% | 423 | 0.42% |
| 15 | 76,955 | 70.39% | 30,567 | 27.96% | 1,439 | 1.32% | 370 | 0.34% |
| 16 | 73,742 | 69.03% | 31,372 | 29.37% | 1,357 | 1.27% | 349 | 0.33% |
| 17 | 62,696 | 54.97% | 49,422 | 43.33% | 1,522 | 1.33% | 421 | 0.37% |
| 18 | 62,360 | 54.19% | 51,122 | 44.42% | 1,202 | 1.04% | 399 | 0.35% |
| 19 | 58,271 | 57.11% | 41,792 | 40.96% | 1,387 | 1.36% | 575 | 0.56% |
| 20 | 87,896 | 73.56% | 30,057 | 25.15% | 1,156 | 0.97% | 379 | 0.32% |
| 21 | 52,980 | 51.61% | 47,719 | 46.49% | 1,390 | 1.35% | 564 | 0.55% |
| 22 | 87,027 | 80.31% | 19,822 | 18.29% | 1,160 | 1.07% | 350 | 0.32% |
| 23 | 79,628 | 67.09% | 37,740 | 31.80% | 997 | 0.84% | 326 | 0.27% |
| 24 | 42,549 | 51.40% | 39,184 | 47.34% | 717 | 0.87% | 323 | 0.39% |
| 25 | 47,794 | 43.65% | 60,380 | 55.15% | 924 | 0.84% | 387 | 0.35% |
| 26 | 56,156 | 45.88% | 64,647 | 52.82% | 1,136 | 0.93% | 460 | 0.38% |
| 27 | 63,665 | 60.11% | 40,427 | 38.17% | 1,290 | 1.22% | 537 | 0.51% |
| 28 | 78,535 | 76.94% | 21,788 | 21.35% | 1,294 | 1.27% | 457 | 0.45% |
| 29 | 38,747 | 35.36% | 69,514 | 63.44% | 884 | 0.81% | 438 | 0.40% |
| 30 | 34,490 | 30.33% | 77,852 | 68.46% | 997 | 0.88% | 381 | 0.34% |
| 31 | 51,695 | 46.97% | 56,667 | 51.49% | 1,193 | 1.08% | 503 | 0.46% |
| 32 | 73,533 | 63.39% | 40,649 | 35.04% | 1,352 | 1.17% | 470 | 0.41% |
| 33 | 34,886 | 32.58% | 70,698 | 66.02% | 1,014 | 0.95% | 484 | 0.45% |
| 34 | 53,271 | 47.71% | 56,445 | 50.55% | 1,446 | 1.30% | 490 | 0.44% |
| 35 | 47,870 | 39.99% | 70,086 | 58.55% | 1,267 | 1.06% | 488 | 0.41% |
| 36 | 29,151 | 27.05% | 77,455 | 71.88% | 802 | 0.74% | 344 | 0.32% |
| 37 | 44,583 | 37.10% | 73,630 | 61.27% | 1,452 | 1.21% | 509 | 0.42% |
| 38 | 82,233 | 80.32% | 17,937 | 17.52% | 1,701 | 1.66% | 507 | 0.50% |
| 39 | 75,640 | 66.95% | 35,300 | 31.25% | 1,596 | 1.41% | 440 | 0.39% |
| 40 | 67,966 | 71.13% | 25,419 | 26.60% | 1,551 | 1.62% | 614 | 0.64% |
| 41 | 76,838 | 68.76% | 32,750 | 29.31% | 1,622 | 1.45% | 544 | 0.49% |
| 42 | 71,795 | 58.02% | 50,042 | 40.44% | 1,451 | 1.17% | 454 | 0.37% |
| 43 | 42,129 | 39.57% | 62,717 | 58.91% | 1,147 | 1.08% | 472 | 0.44% |
| 44 | 35,224 | 32.10% | 73,183 | 66.69% | 914 | 0.83% | 422 | 0.38% |
| 45 | 36,592 | 31.99% | 76,192 | 66.60% | 1,100 | 0.96% | 513 | 0.45% |
| 46 | 45,263 | 41.00% | 63,514 | 57.53% | 1,097 | 0.99% | 536 | 0.49% |
| 47 | 47,321 | 38.89% | 72,536 | 59.62% | 1,283 | 1.05% | 534 | 0.44% |
| 48 | 44,461 | 38.74% | 68,727 | 59.88% | 1,121 | 0.98% | 460 | 0.40% |

Candidates: Cooper (Dem), Forest (Rep), DiFiore (Lib), Pisano (Cst)

Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.

District plan definition: SL 2022-2 2022/02/17 08:15

[EL20-GOV-20G] - Generated 2/17/2022

# 2020 Election Contest Report - NC Governor

## District Plan: SL 2022-2

| District | Dem | % Dem | Rep | % Rep | Lib | % Lib | Cnst | % Cnst |
|---|---|---|---|---|---|---|---|---|
| 49 | 76,012 | 64.65% | 39,296 | 33.42% | 1,742 | 1.48% | 532 | 0.45% |
| 50 | 46,097 | 38.24% | 72,492 | 60.14% | 1,361 | 1.13% | 585 | 0.49% |
| **Total:** | **2,830,701** | **51.50%** | **2,582,462** | **46.98%** | **60,408** | **1.10%** | **22,956** | **0.42%** |

Candidates: Cooper (Dem), Forest (Rep), DiFiore (Lib), Pisano (Cst)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition current as of 2/16/2022 8:15
[EL20-GOV-20G] - Generated 2/17/2022

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 63 of 342

Page 2 of 2

# 2020 Election Contest Report - NC Lieutenant Governor

## District Plan: SL 2022-2

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 72,090 | 62.26% | 43,707 | 37.74% |
| 2 | 62,486 | 59.03% | 43,363 | 40.97% |
| 3 | 51,400 | 49.04% | 53,417 | 50.96% |
| 4 | 55,143 | 53.23% | 48,451 | 46.77% |
| 5 | 49,133 | 44.28% | 61,826 | 55.72% |
| 6 | 45,953 | 65.77% | 23,914 | 34.23% |
| 7 | 61,861 | 51.54% | 58,175 | 48.46% |
| 8 | 74,948 | 61.37% | 47,168 | 38.63% |
| 9 | 63,903 | 61.55% | 39,927 | 38.45% |
| 10 | 68,446 | 62.83% | 40,493 | 37.17% |
| 11 | 55,294 | 50.58% | 54,018 | 49.42% |
| 12 | 53,275 | 60.61% | 34,627 | 39.39% |
| 13 | 42,437 | 37.20% | 71,631 | 62.80% |
| 14 | 28,717 | 28.94% | 70,521 | 71.06% |
| 15 | 35,766 | 33.22% | 71,902 | 66.78% |
| 16 | 37,369 | 35.57% | 67,678 | 64.43% |
| 17 | 55,935 | 49.84% | 56,294 | 50.16% |
| 18 | 56,520 | 49.75% | 57,086 | 50.25% |
| 19 | 45,331 | 44.96% | 55,501 | 55.04% |
| 20 | 34,226 | 29.06% | 83,537 | 70.94% |
| 21 | 51,895 | 51.49% | 48,889 | 48.51% |
| 22 | 23,129 | 21.59% | 84,003 | 78.41% |
| 23 | 41,856 | 35.82% | 75,005 | 64.18% |
| 24 | 42,250 | 52.27% | 38,583 | 47.73% |
| 25 | 65,488 | 60.29% | 43,140 | 39.71% |
| 26 | 70,741 | 58.44% | 50,304 | 41.56% |
| 27 | 45,832 | 43.75% | 58,938 | 56.25% |
| 28 | 25,951 | 25.61% | 75,399 | 74.39% |
| 29 | 74,024 | 68.51% | 34,031 | 31.49% |
| 30 | 83,771 | 74.17% | 29,179 | 25.83% |
| 31 | 61,446 | 56.57% | 47,167 | 43.43% |
| 32 | 46,741 | 40.96% | 67,377 | 59.04% |
| 33 | 74,354 | 70.54% | 31,049 | 29.46% |
| 34 | 60,974 | 55.24% | 49,401 | 44.76% |
| 35 | 73,998 | 63.11% | 43,250 | 36.89% |
| 36 | 82,647 | 77.81% | 23,570 | 22.19% |
| 37 | 77,601 | 65.83% | 40,280 | 34.17% |
| 38 | 20,631 | 20.38% | 80,613 | 79.62% |
| 39 | 40,446 | 36.36% | 70,803 | 63.64% |
| 40 | 28,377 | 30.02% | 66,162 | 69.98% |
| 41 | 36,327 | 32.90% | 74,073 | 67.10% |
| 42 | 56,343 | 46.24% | 65,505 | 53.76% |
| 43 | 65,627 | 63.07% | 38,425 | 36.93% |
| 44 | 76,301 | 70.80% | 31,462 | 29.20% |
| 45 | 80,600 | 71.21% | 32,589 | 28.79% |
| 46 | 68,048 | 62.48% | 40,863 | 37.52% |
| 47 | 76,961 | 64.48% | 42,401 | 35.52% |
| 48 | 73,633 | 64.87% | 39,872 | 35.13% |

Candidates: Robinson (Rep), Holley (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition downloaded 2/17/2022 at 8:15
[EL20-LG-20G] - Generated 2/17/2022

# 2020 Election Contest Report - NC Lieutenant Governor

**District Plan: SL 2022-2**

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 49 | 43,345 | 37.36% | 72,682 | 62.64% |
| 50 | 77,406 | 65.11% | 41,475 | 34.89% |
| **Total:** | **2,796,976** | **51.64%** | **2,619,726** | **48.36%** |

Candidates: Robinson (Rep), Holley (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition uploaded 2/15/2022 8:15
[EL20-LG-20G] - Generated 2/17/2022

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 65 of 342

Page 2 of 2

# 2020 Election Contest Report - NC Attorney General

## District Plan: SL 2022-2

| District | Dem | % Dem | Rep | % Rep |
|---|---|---|---|---|
| 1 | 45,204 | 39.15% | 70,255 | 60.85% |
| 2 | 45,171 | 42.91% | 60,091 | 57.09% |
| 3 | 54,890 | 52.67% | 49,332 | 47.33% |
| 4 | 50,591 | 48.93% | 52,798 | 51.07% |
| 5 | 64,215 | 58.04% | 46,431 | 41.96% |
| 6 | 24,606 | 35.19% | 45,316 | 64.81% |
| 7 | 60,782 | 50.71% | 59,072 | 49.29% |
| 8 | 49,255 | 40.43% | 72,581 | 59.57% |
| 9 | 41,833 | 40.54% | 61,367 | 59.46% |
| 10 | 42,994 | 39.68% | 65,352 | 60.32% |
| 11 | 57,087 | 52.28% | 52,103 | 47.72% |
| 12 | 36,455 | 41.61% | 51,161 | 58.39% |
| 13 | 73,965 | 64.82% | 40,149 | 35.18% |
| 14 | 71,706 | 72.40% | 27,336 | 27.60% |
| 15 | 74,230 | 68.88% | 33,544 | 31.12% |
| 16 | 69,384 | 66.06% | 35,650 | 33.94% |
| 17 | 58,424 | 52.14% | 53,628 | 47.86% |
| 18 | 59,213 | 52.22% | 54,179 | 47.78% |
| 19 | 56,842 | 56.49% | 43,780 | 43.51% |
| 20 | 84,916 | 72.15% | 32,775 | 27.85% |
| 21 | 50,263 | 49.97% | 50,330 | 50.03% |
| 22 | 84,902 | 79.32% | 22,135 | 20.68% |
| 23 | 77,323 | 66.30% | 39,308 | 33.70% |
| 24 | 39,896 | 49.65% | 40,465 | 50.35% |
| 25 | 45,356 | 41.91% | 62,855 | 58.09% |
| 26 | 52,762 | 43.71% | 67,942 | 56.29% |
| 27 | 60,694 | 58.09% | 43,796 | 41.91% |
| 28 | 76,534 | 75.72% | 24,536 | 24.28% |
| 29 | 36,503 | 33.92% | 71,101 | 66.08% |
| 30 | 31,535 | 27.95% | 81,292 | 72.05% |
| 31 | 48,659 | 44.75% | 60,085 | 55.25% |
| 32 | 67,716 | 59.10% | 46,869 | 40.90% |
| 33 | 33,768 | 32.10% | 71,415 | 67.90% |
| 34 | 51,600 | 46.87% | 58,502 | 53.13% |
| 35 | 44,994 | 38.33% | 72,387 | 61.67% |
| 36 | 26,328 | 24.84% | 79,662 | 75.16% |
| 37 | 42,067 | 35.76% | 75,558 | 64.24% |
| 38 | 80,948 | 80.15% | 20,049 | 19.85% |
| 39 | 71,779 | 64.62% | 39,295 | 35.38% |
| 40 | 66,893 | 70.81% | 27,570 | 29.19% |
| 41 | 74,630 | 67.72% | 35,569 | 32.28% |
| 42 | 67,301 | 55.29% | 54,417 | 44.71% |
| 43 | 40,682 | 38.80% | 64,176 | 61.20% |
| 44 | 33,971 | 31.60% | 73,537 | 68.40% |
| 45 | 35,384 | 31.29% | 77,695 | 68.71% |
| 46 | 42,984 | 39.53% | 65,759 | 60.47% |
| 47 | 44,950 | 37.73% | 74,172 | 62.27% |
| 48 | 41,066 | 36.27% | 72,158 | 63.73% |

Candidates: Stein (Dem), O'Neill (Rep)

Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.

District plan definition file: SL 2022-2.zip - 2/17/2022 8:15

[EL20-AG-20G] - Generated 2/17/2022

# 2020 Election Contest Report - NC Attorney General

**District Plan: SL 2022-2**

| District | Dem | % Dem | Rep | % Rep |
|---|---|---|---|---|
| 49 | 74,084 | 63.99% | 41,689 | 36.01% |
| 50 | 43,440 | 36.65% | 75,073 | 63.35% |
| **Total:** | **2,710,775** | **50.13%** | **2,696,297** | **49.87%** |

Candidates: Stein (Dem), O'Neill (Rep)

Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.

District plan definition current as of 2/17/2022 8:15

[EL20-AG-20G] - Generated 2/17/2022

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 67 of 342

# 2020 Election Contest Report - NC Auditor

## District Plan: SL 2022-2

| District | Dem | % Dem | Rep | % Rep |
|---|---|---|---|---|
| 1 | 46,961 | 41.02% | 67,524 | 58.98% |
| 2 | 47,728 | 45.49% | 57,201 | 54.51% |
| 3 | 56,476 | 54.26% | 47,601 | 45.74% |
| 4 | 51,902 | 50.48% | 50,924 | 49.52% |
| 5 | 67,091 | 60.83% | 43,207 | 39.17% |
| 6 | 25,254 | 36.65% | 43,653 | 63.35% |
| 7 | 59,939 | 50.78% | 58,087 | 49.22% |
| 8 | 48,749 | 40.56% | 71,433 | 59.44% |
| 9 | 42,644 | 41.47% | 60,189 | 58.53% |
| 10 | 44,616 | 41.36% | 63,253 | 58.64% |
| 11 | 61,037 | 56.19% | 47,583 | 43.81% |
| 12 | 37,344 | 42.82% | 49,862 | 57.18% |
| 13 | 74,531 | 66.04% | 38,331 | 33.96% |
| 14 | 72,081 | 73.28% | 26,288 | 26.72% |
| 15 | 74,285 | 69.78% | 32,172 | 30.22% |
| 16 | 69,732 | 67.20% | 34,030 | 32.80% |
| 17 | 59,179 | 53.41% | 51,615 | 46.59% |
| 18 | 60,058 | 53.45% | 52,298 | 46.55% |
| 19 | 56,659 | 56.69% | 43,285 | 43.31% |
| 20 | 85,205 | 72.99% | 31,526 | 27.01% |
| 21 | 50,525 | 50.68% | 49,170 | 49.32% |
| 22 | 85,056 | 79.97% | 21,307 | 20.03% |
| 23 | 77,104 | 66.69% | 38,505 | 33.31% |
| 24 | 41,130 | 51.40% | 38,892 | 48.60% |
| 25 | 44,944 | 41.85% | 62,445 | 58.15% |
| 26 | 52,853 | 44.24% | 66,606 | 55.76% |
| 27 | 60,832 | 58.80% | 42,616 | 41.20% |
| 28 | 76,530 | 76.44% | 23,594 | 23.56% |
| 29 | 36,393 | 34.03% | 70,566 | 65.97% |
| 30 | 32,017 | 28.55% | 80,121 | 71.45% |
| 31 | 49,146 | 45.66% | 58,488 | 54.34% |
| 32 | 69,116 | 61.21% | 43,806 | 38.79% |
| 33 | 33,060 | 31.63% | 71,460 | 68.37% |
| 34 | 51,138 | 46.93% | 57,828 | 53.07% |
| 35 | 44,259 | 38.19% | 71,647 | 61.81% |
| 36 | 26,180 | 24.94% | 78,782 | 75.06% |
| 37 | 42,149 | 36.13% | 74,505 | 63.87% |
| 38 | 80,415 | 80.16% | 19,909 | 19.84% |
| 39 | 71,477 | 65.13% | 38,276 | 34.87% |
| 40 | 66,558 | 70.95% | 27,257 | 29.05% |
| 41 | 74,378 | 68.08% | 34,873 | 31.92% |
| 42 | 66,886 | 55.64% | 53,325 | 44.36% |
| 43 | 39,743 | 38.59% | 63,256 | 61.41% |
| 44 | 33,487 | 31.36% | 73,286 | 68.64% |
| 45 | 34,625 | 30.82% | 77,734 | 69.18% |
| 46 | 42,767 | 39.66% | 65,071 | 60.34% |
| 47 | 44,505 | 37.87% | 73,000 | 62.13% |
| 48 | 41,036 | 36.54% | 71,271 | 63.46% |

Candidates: Wood (Dem), Street (Rep)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition source file: SL 2022-2.csv 2/16/2022 8:15

[EL20-AUD-20G] - Generated 2/17/2022

# 2020 Election Contest Report - NC Auditor

**District Plan: SL 2022-2**

| District | Dem | % Dem | Rep | % Rep |
|---|---|---|---|---|
| 49 | 73,729 | 64.22% | 41,076 | 35.78% |
| 50 | 43,864 | 37.29% | 73,760 | 62.71% |
| **Total:** | **2,727,373** | **50.89%** | **2,632,494** | **49.11%** |

Candidates: Wood (Dem), Street (Rep)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition received 2/15/2022 8:15
[EL20-AUD-20G] - Generated 2/17/2022

# 2020 Election Contest Report - NC Commissioner of Agriculture

## District Plan: SL 2022-2

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 73,050 | 63.52% | 41,960 | 36.48% |
| 2 | 63,179 | 60.03% | 42,075 | 39.97% |
| 3 | 52,156 | 49.98% | 52,190 | 50.02% |
| 4 | 57,059 | 55.25% | 46,216 | 44.75% |
| 5 | 50,236 | 45.60% | 59,934 | 54.40% |
| 6 | 45,521 | 65.96% | 23,497 | 34.04% |
| 7 | 62,333 | 52.58% | 56,223 | 47.42% |
| 8 | 75,151 | 62.42% | 45,237 | 37.58% |
| 9 | 64,617 | 62.60% | 38,608 | 37.40% |
| 10 | 72,402 | 66.48% | 36,498 | 33.52% |
| 11 | 58,055 | 53.22% | 51,021 | 46.78% |
| 12 | 55,647 | 63.46% | 32,041 | 36.54% |
| 13 | 50,025 | 44.10% | 63,398 | 55.90% |
| 14 | 32,857 | 33.27% | 65,908 | 66.73% |
| 15 | 43,603 | 40.75% | 63,393 | 59.25% |
| 16 | 42,084 | 40.39% | 62,101 | 59.61% |
| 17 | 60,756 | 54.57% | 50,576 | 45.43% |
| 18 | 60,746 | 53.86% | 52,046 | 46.14% |
| 19 | 46,292 | 46.14% | 54,031 | 53.86% |
| 20 | 38,187 | 32.67% | 78,702 | 67.33% |
| 21 | 53,774 | 53.68% | 46,407 | 46.32% |
| 22 | 26,352 | 24.81% | 79,870 | 75.19% |
| 23 | 45,658 | 39.33% | 70,441 | 60.67% |
| 24 | 42,201 | 52.73% | 37,829 | 47.27% |
| 25 | 68,184 | 63.03% | 39,995 | 36.97% |
| 26 | 75,248 | 62.32% | 45,503 | 37.68% |
| 27 | 48,601 | 46.66% | 55,560 | 53.34% |
| 28 | 29,574 | 29.36% | 71,151 | 70.64% |
| 29 | 75,104 | 69.81% | 32,483 | 30.19% |
| 30 | 86,203 | 76.51% | 26,462 | 23.49% |
| 31 | 63,188 | 58.46% | 44,899 | 41.54% |
| 32 | 49,736 | 43.91% | 63,543 | 56.09% |
| 33 | 75,914 | 72.39% | 28,952 | 27.61% |
| 34 | 61,934 | 56.67% | 47,352 | 43.33% |
| 35 | 74,154 | 63.88% | 41,932 | 36.12% |
| 36 | 84,191 | 79.59% | 21,594 | 20.41% |
| 37 | 78,079 | 66.75% | 38,895 | 33.25% |
| 38 | 21,445 | 21.33% | 79,076 | 78.67% |
| 39 | 42,099 | 38.27% | 67,903 | 61.73% |
| 40 | 28,722 | 30.56% | 65,264 | 69.44% |
| 41 | 36,714 | 33.55% | 72,703 | 66.45% |
| 42 | 57,910 | 48.12% | 62,438 | 51.88% |
| 43 | 65,781 | 63.32% | 38,108 | 36.68% |
| 44 | 76,738 | 71.55% | 30,514 | 28.45% |
| 45 | 81,487 | 72.36% | 31,134 | 27.64% |
| 46 | 68,873 | 63.60% | 39,417 | 36.40% |
| 47 | 78,615 | 66.29% | 39,970 | 33.71% |
| 48 | 74,705 | 66.29% | 37,996 | 33.71% |

Candidates: Troxler (Rep), Wadsworth (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: ... 8:15
[EL20-COA-20G] - Generated 2/17/2022

# 2020 Election Contest Report - NC Commissioner of Agriculture

## District Plan: SL 2022-2

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 49 | 44,766 | 38.84% | 70,490 | 61.16% |
| 50 | 78,094 | 66.12% | 40,007 | 33.88% |
| **Total:** | **2,898,000** | **53.85%** | **2,483,543** | **46.15%** |

Candidates: Troxler (Rep), Wadsworth (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition received Feb 4 2022 17:29:25 EST 8:15
[EL20-COA-20G] - Generated 2/17/2022

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 71 of 342

Page 2 of 2

# 2020 Election Contest Report - NC Commissioner of Labor

## District Plan: SL 2022-2

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 69,575 | 60.88% | 44,710 | 39.12% |
| 2 | 60,100 | 57.24% | 44,895 | 42.76% |
| 3 | 49,668 | 47.74% | 54,380 | 52.26% |
| 4 | 53,828 | 52.32% | 49,063 | 47.68% |
| 5 | 46,960 | 42.62% | 63,226 | 57.38% |
| 6 | 43,833 | 63.78% | 24,888 | 36.22% |
| 7 | 59,446 | 50.23% | 58,897 | 49.77% |
| 8 | 72,530 | 60.27% | 47,814 | 39.73% |
| 9 | 61,563 | 59.83% | 41,329 | 40.17% |
| 10 | 66,758 | 61.91% | 41,065 | 38.09% |
| 11 | 53,888 | 49.65% | 54,651 | 50.35% |
| 12 | 52,012 | 59.71% | 35,092 | 40.29% |
| 13 | 41,716 | 37.17% | 70,511 | 62.83% |
| 14 | 27,820 | 28.35% | 70,306 | 71.65% |
| 15 | 35,125 | 33.15% | 70,836 | 66.85% |
| 16 | 36,090 | 34.94% | 67,199 | 65.06% |
| 17 | 54,338 | 49.24% | 56,025 | 50.76% |
| 18 | 55,218 | 49.26% | 56,875 | 50.74% |
| 19 | 44,156 | 44.05% | 56,077 | 55.95% |
| 20 | 33,409 | 28.61% | 83,376 | 71.39% |
| 21 | 50,752 | 50.89% | 48,984 | 49.11% |
| 22 | 22,579 | 21.25% | 83,673 | 78.75% |
| 23 | 40,514 | 35.06% | 75,043 | 64.94% |
| 24 | 39,912 | 49.85% | 40,149 | 50.15% |
| 25 | 63,839 | 59.40% | 43,626 | 40.60% |
| 26 | 68,656 | 57.46% | 50,828 | 42.54% |
| 27 | 44,205 | 42.75% | 59,199 | 57.25% |
| 28 | 24,926 | 24.91% | 75,126 | 75.09% |
| 29 | 72,004 | 67.32% | 34,954 | 32.68% |
| 30 | 82,384 | 73.45% | 29,775 | 26.55% |
| 31 | 59,805 | 55.59% | 47,781 | 44.41% |
| 32 | 45,526 | 40.42% | 67,114 | 59.58% |
| 33 | 73,101 | 69.93% | 31,435 | 30.07% |
| 34 | 59,191 | 54.46% | 49,493 | 45.54% |
| 35 | 72,629 | 62.71% | 43,194 | 37.29% |
| 36 | 80,693 | 76.77% | 24,421 | 23.23% |
| 37 | 75,975 | 65.14% | 40,652 | 34.86% |
| 38 | 20,109 | 20.03% | 80,270 | 79.97% |
| 39 | 39,879 | 36.36% | 69,813 | 63.64% |
| 40 | 27,524 | 29.32% | 66,349 | 70.68% |
| 41 | 35,353 | 32.36% | 73,906 | 67.64% |
| 42 | 55,013 | 45.87% | 64,932 | 54.13% |
| 43 | 64,346 | 62.19% | 39,125 | 37.81% |
| 44 | 74,893 | 70.10% | 31,944 | 29.90% |
| 45 | 79,287 | 70.52% | 33,142 | 29.48% |
| 46 | 67,197 | 62.15% | 40,922 | 37.85% |
| 47 | 75,288 | 63.77% | 42,776 | 36.23% |
| 48 | 72,307 | 64.35% | 40,050 | 35.65% |

Candidates: Dobson (Rep), Holmes (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: SL 2022-2 2022-02-17 14:48:15
[EL20-COL-20G] - Generated 2/17/2022

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 72 of 342

Page 1 of 2

# 2020 Election Contest Report - NC Commissioner of Labor

**District Plan: SL 2022-2**

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 49 | 42,123 | 36.70% | 72,644 | 63.30% |
| 50 | 75,063 | 63.84% | 42,510 | 36.16% |
| **Total:** | **2,723,106** | **50.82%** | **2,635,045** | **49.18%** |

Candidates: Dobson (Rep), Holmes (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file loaded on 2/15/2022 at 8:15
[EL20-COL-20G] - Generated 2/17/2022

# 2020 Election Contest Report - NC Secretary of State

## District Plan: SL 2022-2

| District | Dem | % Dem | Rep | % Rep |
|---|---|---|---|---|
| 1 | 47,103 | 41.03% | 67,711 | 58.97% |
| 2 | 46,973 | 44.66% | 58,205 | 55.34% |
| 3 | 56,505 | 54.17% | 47,797 | 45.83% |
| 4 | 52,300 | 50.68% | 50,895 | 49.32% |
| 5 | 65,540 | 59.36% | 44,864 | 40.64% |
| 6 | 25,482 | 36.81% | 43,743 | 63.19% |
| 7 | 61,246 | 51.48% | 57,719 | 48.52% |
| 8 | 49,824 | 41.14% | 71,282 | 58.86% |
| 9 | 43,561 | 42.21% | 59,650 | 57.79% |
| 10 | 45,383 | 41.92% | 62,870 | 58.08% |
| 11 | 58,442 | 53.64% | 50,507 | 46.36% |
| 12 | 39,181 | 44.74% | 48,394 | 55.26% |
| 13 | 74,879 | 66.02% | 38,537 | 33.98% |
| 14 | 72,547 | 73.52% | 26,131 | 26.48% |
| 15 | 74,772 | 69.93% | 32,145 | 30.07% |
| 16 | 69,779 | 66.97% | 34,413 | 33.03% |
| 17 | 59,097 | 53.17% | 52,044 | 46.83% |
| 18 | 60,256 | 53.39% | 52,606 | 46.61% |
| 19 | 57,715 | 57.45% | 42,746 | 42.55% |
| 20 | 85,479 | 72.96% | 31,684 | 27.04% |
| 21 | 51,108 | 50.99% | 49,122 | 49.01% |
| 22 | 85,286 | 80.00% | 21,322 | 20.00% |
| 23 | 77,682 | 66.92% | 38,398 | 33.08% |
| 24 | 41,989 | 52.37% | 38,185 | 47.63% |
| 25 | 46,015 | 42.67% | 61,833 | 57.33% |
| 26 | 53,701 | 44.77% | 66,244 | 55.23% |
| 27 | 61,337 | 59.09% | 42,459 | 40.91% |
| 28 | 77,023 | 76.68% | 23,423 | 23.32% |
| 29 | 37,269 | 34.74% | 70,004 | 65.26% |
| 30 | 32,269 | 28.70% | 80,156 | 71.30% |
| 31 | 49,616 | 46.01% | 58,221 | 53.99% |
| 32 | 69,559 | 61.50% | 43,536 | 38.50% |
| 33 | 34,006 | 32.45% | 70,783 | 67.55% |
| 34 | 51,633 | 47.25% | 57,649 | 52.75% |
| 35 | 44,943 | 38.50% | 71,785 | 61.50% |
| 36 | 27,067 | 25.68% | 78,331 | 74.32% |
| 37 | 42,531 | 36.38% | 74,382 | 63.62% |
| 38 | 81,124 | 80.60% | 19,523 | 19.40% |
| 39 | 72,259 | 65.46% | 38,123 | 34.54% |
| 40 | 67,201 | 71.39% | 26,929 | 28.61% |
| 41 | 75,118 | 68.47% | 34,597 | 31.53% |
| 42 | 67,523 | 55.90% | 53,266 | 44.10% |
| 43 | 40,649 | 39.25% | 62,907 | 60.75% |
| 44 | 34,446 | 32.17% | 72,624 | 67.83% |
| 45 | 35,440 | 31.45% | 77,237 | 68.55% |
| 46 | 43,633 | 40.34% | 64,543 | 59.66% |
| 47 | 45,763 | 38.69% | 72,506 | 61.31% |
| 48 | 41,817 | 37.11% | 70,859 | 62.89% |

Candidates: Marshall (Dem), Sykes (Rep)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: current 2/17/2022 8:15  Case 4:23-cv-00193-D-RN   Document 87-1    Filed 10/18/24    Page 74 of 342
[EL20-SOS-20G] - Generated 2/17/2022

Page 1 of 2

# 2020 Election Contest Report - NC Secretary of State

## District Plan: SL 2022-2

| District | Dem | % Dem | Rep | % Rep |
|---|---|---|---|---|
| 49 | 74,022 | 64.33% | 41,036 | 35.67% |
| 50 | 44,670 | 37.84% | 73,389 | 62.16% |
| **Total:** | **2,752,763** | **51.17%** | **2,627,315** | **48.83%** |

Candidates: Marshall (Dem), Sykes (Rep)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition received 2/15/2022 at 8:15
[EL20-SOS-20G] - Generated 2/17/2022

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 75 of 342

Page 2 of 2

# 2020 Election Contest Report - NC Treasurer

## District Plan: SL 2022-2

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 71,065 | 62.39% | 42,839 | 37.61% |
| 2 | 61,487 | 58.85% | 42,989 | 41.15% |
| 3 | 50,831 | 49.12% | 52,662 | 50.88% |
| 4 | 55,092 | 53.82% | 47,266 | 46.18% |
| 5 | 48,908 | 44.57% | 60,833 | 55.43% |
| 6 | 44,940 | 65.52% | 23,646 | 34.48% |
| 7 | 62,064 | 52.81% | 55,464 | 47.19% |
| 8 | 73,757 | 61.68% | 45,816 | 38.32% |
| 9 | 62,403 | 60.96% | 39,964 | 39.04% |
| 10 | 67,530 | 63.08% | 39,529 | 36.92% |
| 11 | 55,430 | 51.24% | 52,750 | 48.76% |
| 12 | 53,106 | 61.20% | 33,672 | 38.80% |
| 13 | 44,925 | 39.90% | 67,655 | 60.10% |
| 14 | 30,688 | 31.27% | 67,449 | 68.73% |
| 15 | 38,518 | 36.27% | 67,680 | 63.73% |
| 16 | 38,920 | 37.59% | 64,611 | 62.41% |
| 17 | 57,021 | 51.61% | 53,473 | 48.39% |
| 18 | 57,682 | 51.49% | 54,338 | 48.51% |
| 19 | 46,392 | 46.51% | 53,353 | 53.49% |
| 20 | 36,128 | 31.05% | 80,220 | 68.95% |
| 21 | 52,604 | 52.95% | 46,742 | 47.05% |
| 22 | 25,287 | 23.87% | 80,656 | 76.13% |
| 23 | 42,493 | 36.90% | 72,649 | 63.10% |
| 24 | 41,200 | 51.79% | 38,357 | 48.21% |
| 25 | 64,047 | 59.58% | 43,447 | 40.42% |
| 26 | 68,940 | 57.72% | 50,501 | 42.28% |
| 27 | 45,484 | 43.94% | 58,019 | 56.06% |
| 28 | 27,074 | 27.05% | 73,032 | 72.95% |
| 29 | 72,182 | 67.61% | 34,585 | 32.39% |
| 30 | 81,672 | 72.76% | 30,582 | 27.24% |
| 31 | 61,197 | 56.82% | 46,514 | 43.18% |
| 32 | 49,075 | 43.39% | 64,033 | 56.61% |
| 33 | 73,290 | 70.52% | 30,635 | 29.48% |
| 34 | 61,621 | 56.83% | 46,805 | 43.17% |
| 35 | 74,094 | 64.16% | 41,389 | 35.84% |
| 36 | 80,195 | 76.39% | 24,783 | 23.61% |
| 37 | 77,476 | 66.77% | 38,561 | 33.23% |
| 38 | 23,730 | 23.71% | 76,375 | 76.29% |
| 39 | 43,739 | 39.94% | 65,785 | 60.06% |
| 40 | 30,618 | 32.72% | 62,957 | 67.28% |
| 41 | 38,797 | 35.61% | 70,153 | 64.39% |
| 42 | 59,000 | 49.25% | 60,790 | 50.75% |
| 43 | 65,330 | 63.43% | 37,664 | 36.57% |
| 44 | 75,256 | 70.83% | 30,993 | 29.17% |
| 45 | 80,506 | 71.78% | 31,646 | 28.22% |
| 46 | 67,358 | 62.75% | 39,983 | 37.25% |
| 47 | 75,602 | 64.50% | 41,604 | 35.50% |
| 48 | 73,431 | 65.56% | 38,569 | 34.44% |

Candidates: Folwell (Rep), Chatterji (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition imported from 2021-12-17 SL 2022-2 8:15
[EL20-TRS-20G] - Generated 2/17/2022

# 2020 Election Contest Report - NC Treasurer

## District Plan: SL 2022-2

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 49 | 44,730 | 39.13% | 69,575 | 60.87% |
| 50 | 76,288 | 65.05% | 40,988 | 34.95% |
| Total: | **2,809,203** | **52.57%** | **2,534,581** | **47.43%** |

Candidates: Folwell (Rep), Chatterji (Dem)

Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.

District plan definition file: SL 2022-2.dat 2/15/2022 8:15

[EL20-TRS-20G] - Generated 2/17/2022

# 2016 Election Contest Report - US President

## District Plan: SL 2022-2

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib | W-I | % W-I |
|---|---|---|---|---|---|---|---|---|
| 1 | 62,359 | 60.06% | 37,940 | 36.54% | 2,575 | 2.48% | 949 | 0.91% |
| 2 | 55,760 | 57.38% | 38,588 | 39.71% | 2,035 | 2.09% | 798 | 0.82% |
| 3 | 44,619 | 44.43% | 53,644 | 53.41% | 1,647 | 1.64% | 521 | 0.52% |
| 4 | 49,451 | 51.02% | 45,041 | 46.47% | 1,715 | 1.77% | 721 | 0.74% |
| 5 | 43,907 | 41.71% | 57,952 | 55.05% | 2,444 | 2.32% | 967 | 0.92% |
| 6 | 37,124 | 64.98% | 17,512 | 30.65% | 1,926 | 3.37% | 573 | 1.00% |
| 7 | 52,801 | 50.50% | 46,507 | 44.48% | 3,724 | 3.56% | 1,520 | 1.45% |
| 8 | 59,515 | 59.88% | 36,792 | 37.02% | 2,248 | 2.26% | 836 | 0.84% |
| 9 | 54,795 | 58.34% | 37,005 | 39.40% | 1,572 | 1.67% | 557 | 0.59% |
| 10 | 54,369 | 63.29% | 28,362 | 33.02% | 2,347 | 2.73% | 828 | 0.96% |
| 11 | 47,013 | 47.97% | 48,332 | 49.32% | 1,821 | 1.86% | 832 | 0.85% |
| 12 | 42,762 | 58.63% | 27,511 | 37.72% | 1,971 | 2.70% | 692 | 0.95% |
| 13 | 36,675 | 35.48% | 60,875 | 58.90% | 3,850 | 3.73% | 1,954 | 1.89% |
| 14 | 23,129 | 27.44% | 57,945 | 68.74% | 2,160 | 2.56% | 1,059 | 1.26% |
| 15 | 31,142 | 31.58% | 61,654 | 62.52% | 3,930 | 3.98% | 1,895 | 1.92% |
| 16 | 31,281 | 34.85% | 53,294 | 59.37% | 3,555 | 3.96% | 1,639 | 1.83% |
| 17 | 42,394 | 49.54% | 38,035 | 44.45% | 3,662 | 4.28% | 1,483 | 1.73% |
| 18 | 45,055 | 48.25% | 43,844 | 46.96% | 2,899 | 3.10% | 1,573 | 1.68% |
| 19 | 38,283 | 43.99% | 45,715 | 52.54% | 2,218 | 2.55% | 801 | 0.92% |
| 20 | 26,135 | 26.02% | 69,875 | 69.56% | 2,861 | 2.85% | 1,588 | 1.58% |
| 21 | 43,470 | 48.75% | 42,217 | 47.34% | 2,510 | 2.81% | 980 | 1.10% |
| 22 | 19,236 | 20.29% | 71,836 | 75.76% | 2,256 | 2.38% | 1,491 | 1.57% |
| 23 | 35,766 | 31.65% | 72,543 | 64.19% | 3,037 | 2.69% | 1,672 | 1.48% |
| 24 | 34,654 | 47.68% | 35,862 | 49.34% | 1,626 | 2.24% | 536 | 0.74% |
| 25 | 54,760 | 59.67% | 33,921 | 36.96% | 2,231 | 2.43% | 858 | 0.93% |
| 26 | 60,414 | 57.92% | 40,319 | 38.65% | 2,520 | 2.42% | 1,055 | 1.01% |
| 27 | 41,065 | 43.68% | 49,224 | 52.36% | 2,586 | 2.75% | 1,136 | 1.21% |
| 28 | 23,171 | 23.03% | 73,446 | 73.01% | 2,496 | 2.48% | 1,485 | 1.48% |
| 29 | 64,624 | 65.37% | 31,463 | 31.82% | 1,995 | 2.02% | 781 | 0.79% |
| 30 | 69,900 | 72.36% | 23,384 | 24.21% | 2,490 | 2.58% | 824 | 0.85% |
| 31 | 52,747 | 54.71% | 40,172 | 41.67% | 2,524 | 2.62% | 970 | 1.01% |
| 32 | 40,376 | 38.64% | 58,950 | 56.42% | 3,421 | 3.27% | 1,735 | 1.66% |
| 33 | 64,798 | 68.70% | 26,507 | 28.10% | 2,182 | 2.31% | 837 | 0.89% |
| 34 | 51,008 | 56.95% | 34,719 | 38.76% | 2,697 | 3.01% | 1,139 | 1.27% |
| 35 | 60,326 | 62.94% | 31,266 | 32.62% | 3,052 | 3.18% | 1,205 | 1.26% |
| 36 | 75,063 | 75.65% | 21,031 | 21.20% | 2,215 | 2.23% | 917 | 0.92% |
| 37 | 63,349 | 65.07% | 30,236 | 31.06% | 2,686 | 2.76% | 1,091 | 1.12% |
| 38 | 15,833 | 19.21% | 62,868 | 76.27% | 2,501 | 3.03% | 1,221 | 1.48% |
| 39 | 29,506 | 32.92% | 54,955 | 61.30% | 3,637 | 4.06% | 1,544 | 1.72% |
| 40 | 23,842 | 29.02% | 54,975 | 66.92% | 2,189 | 2.66% | 1,149 | 1.40% |
| 41 | 29,210 | 32.10% | 57,850 | 63.58% | 2,704 | 2.97% | 1,224 | 1.35% |
| 42 | 46,932 | 44.85% | 51,950 | 49.65% | 3,840 | 3.67% | 1,911 | 1.83% |
| 43 | 56,223 | 63.00% | 29,764 | 33.35% | 2,310 | 2.59% | 951 | 1.07% |
| 44 | 62,761 | 68.41% | 26,244 | 28.60% | 1,955 | 2.13% | 788 | 0.86% |
| 45 | 68,146 | 68.84% | 27,058 | 27.33% | 2,625 | 2.65% | 1,167 | 1.18% |
| 46 | 58,893 | 61.10% | 33,377 | 34.63% | 2,544 | 2.64% | 1,578 | 1.64% |
| 47 | 66,678 | 62.17% | 35,505 | 33.11% | 3,231 | 3.01% | 1,833 | 1.71% |
| 48 | 64,429 | 64.83% | 31,065 | 31.26% | 2,521 | 2.54% | 1,372 | 1.38% |

Candidates: Trump (Rep), Clinton (Dem), Johnson (Lib)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: SL 2022-2. Created 2/17/2022 at 18:15
[EL20-PRS-16G] - Generated 2/17/2022

# 2016 Election Contest Report - US President

## District Plan: SL 2022-2

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib | W-I | % W-I |
|---|---|---|---|---|---|---|---|---|
| 49 | 37,619 | 37.12% | 57,987 | 57.22% | 3,127 | 3.09% | 2,604 | 2.57% |
| 50 | 66,381 | 63.71% | 33,199 | 31.86% | 3,061 | 2.94% | 1,557 | 1.49% |
| **Total:** | **2,359,749** | **49.90%** | **2,180,316** | **46.10%** | **129,929** | **2.75%** | **59,397** | **1.26%** |

Candidates: Trump (Rep), Clinton (Dem), Johnson (Lib)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition current as of 2/17/2022 8:15
[EL20-PRS-16G] - Generated 2/17/2022

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 79 of 342

Page 2 of 2

# 2016 Election Contest Report - NC Lieutenant Governor

## District Plan: SL 2022-2

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib |
|---|---|---|---|---|---|---|
| 1 | 60,441 | 59.88% | 37,849 | 37.50% | 2,651 | 2.63% |
| 2 | 54,637 | 57.67% | 37,978 | 40.09% | 2,127 | 2.25% |
| 3 | 42,756 | 43.81% | 53,159 | 54.47% | 1,687 | 1.73% |
| 4 | 49,273 | 51.96% | 43,917 | 46.32% | 1,632 | 1.72% |
| 5 | 44,485 | 43.33% | 55,835 | 54.38% | 2,354 | 2.29% |
| 6 | 35,421 | 64.57% | 17,156 | 31.27% | 2,282 | 4.16% |
| 7 | 53,343 | 52.96% | 43,372 | 43.06% | 4,006 | 3.98% |
| 8 | 58,080 | 60.45% | 35,582 | 37.04% | 2,412 | 2.51% |
| 9 | 53,004 | 58.24% | 36,180 | 39.75% | 1,826 | 2.01% |
| 10 | 54,745 | 65.02% | 27,276 | 32.40% | 2,173 | 2.58% |
| 11 | 46,973 | 48.72% | 47,777 | 49.56% | 1,661 | 1.72% |
| 12 | 42,518 | 59.40% | 27,162 | 37.94% | 1,903 | 2.66% |
| 13 | 41,787 | 41.16% | 56,545 | 55.70% | 3,193 | 3.15% |
| 14 | 24,268 | 29.23% | 56,662 | 68.24% | 2,105 | 2.54% |
| 15 | 35,870 | 37.23% | 56,995 | 59.15% | 3,493 | 3.63% |
| 16 | 35,613 | 40.76% | 48,636 | 55.66% | 3,125 | 3.58% |
| 17 | 45,430 | 54.36% | 35,399 | 42.36% | 2,747 | 3.29% |
| 18 | 48,428 | 52.79% | 40,900 | 44.58% | 2,413 | 2.63% |
| 19 | 37,476 | 44.33% | 44,242 | 52.33% | 2,827 | 3.34% |
| 20 | 29,323 | 29.69% | 66,897 | 67.73% | 2,554 | 2.59% |
| 21 | 44,087 | 50.66% | 40,436 | 46.46% | 2,503 | 2.88% |
| 22 | 21,890 | 23.55% | 68,759 | 73.97% | 2,304 | 2.48% |
| 23 | 38,463 | 34.96% | 68,666 | 62.41% | 2,887 | 2.62% |
| 24 | 30,784 | 44.48% | 36,626 | 52.92% | 1,794 | 2.59% |
| 25 | 54,960 | 61.16% | 32,338 | 35.98% | 2,571 | 2.86% |
| 26 | 60,046 | 58.94% | 39,280 | 38.55% | 2,558 | 2.51% |
| 27 | 42,098 | 46.04% | 46,602 | 50.96% | 2,742 | 3.00% |
| 28 | 25,006 | 25.50% | 70,112 | 71.50% | 2,941 | 3.00% |
| 29 | 62,719 | 65.28% | 31,167 | 32.44% | 2,197 | 2.29% |
| 30 | 68,723 | 72.97% | 22,967 | 24.39% | 2,484 | 2.64% |
| 31 | 52,224 | 55.44% | 39,318 | 41.74% | 2,663 | 2.83% |
| 32 | 44,209 | 43.39% | 54,750 | 53.74% | 2,921 | 2.87% |
| 33 | 63,711 | 69.23% | 25,792 | 28.03% | 2,524 | 2.74% |
| 34 | 52,060 | 59.61% | 32,439 | 37.14% | 2,839 | 3.25% |
| 35 | 62,723 | 67.28% | 27,793 | 29.81% | 2,705 | 2.90% |
| 36 | 72,763 | 75.42% | 21,523 | 22.31% | 2,197 | 2.28% |
| 37 | 63,784 | 67.48% | 27,796 | 29.41% | 2,945 | 3.12% |
| 38 | 18,108 | 22.57% | 59,004 | 73.56% | 3,101 | 3.87% |
| 39 | 35,430 | 40.71% | 48,346 | 55.55% | 3,255 | 3.74% |
| 40 | 25,461 | 31.79% | 51,933 | 64.84% | 2,706 | 3.38% |
| 41 | 31,747 | 35.86% | 54,016 | 61.01% | 2,775 | 3.13% |
| 42 | 54,176 | 53.04% | 44,771 | 43.83% | 3,189 | 3.12% |
| 43 | 57,050 | 65.39% | 27,862 | 31.93% | 2,336 | 2.68% |
| 44 | 62,365 | 69.57% | 25,200 | 28.11% | 2,080 | 2.32% |
| 45 | 68,336 | 70.80% | 25,416 | 26.33% | 2,761 | 2.86% |
| 46 | 56,932 | 60.66% | 33,913 | 36.14% | 3,002 | 3.20% |
| 47 | 64,144 | 61.94% | 35,802 | 34.57% | 3,607 | 3.48% |
| 48 | 63,344 | 65.45% | 30,624 | 31.64% | 2,814 | 2.91% |

Candidates: Forest (Rep), Coleman (Dem), Cole (Lib)

Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.

District plan definition: SL 2022-2 C-ST-2 2022-02-17 08:15

[EL20-LG-16G] - Generated 2/17/2022

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 80 of 342

Page 1 of 2

# 2016 Election Contest Report - NC Lieutenant Governor

**District Plan: SL 2022-2**

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib |
|---|---|---|---|---|---|---|
| 49 | 36,864 | 37.42% | 57,399 | 58.27% | 4,245 | 4.31% |
| 50 | 62,541 | 61.99% | 34,806 | 34.50% | 3,543 | 3.51% |
| **Total:** | **2,390,619** | **51.88%** | **2,084,975** | **45.25%** | **132,360** | **2.87%** |

Candidates: Forest (Rep), Coleman (Dem), Cole (Lib)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition ... 8:15
[EL20-LG-16G] - Generated 2/17/2022

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 81 of 342

# Election Contest Report - 2016/2020 Composite

## District Plan: SL 2022-2

| District | Dem | % Dem | Rep | % Rep |
|---|---|---|---|---|
| 1 | 43,641 | 38.45% | 68,695 | 60.52% |
| 2 | 43,689 | 41.94% | 59,444 | 57.07% |
| 3 | 54,204 | 52.21% | 48,809 | 47.02% |
| 4 | 48,582 | 47.50% | 52,839 | 51.67% |
| 5 | 62,170 | 56.66% | 46,487 | 42.36% |
| 6 | 23,268 | 34.42% | 43,191 | 63.89% |
| 7 | 56,779 | 48.53% | 58,522 | 50.02% |
| 8 | 46,185 | 39.18% | 70,517 | 59.82% |
| 9 | 40,381 | 39.64% | 60,600 | 59.48% |
| 10 | 39,367 | 37.49% | 64,434 | 61.37% |
| 11 | 54,254 | 50.57% | 52,107 | 48.57% |
| 12 | 34,112 | 39.99% | 50,182 | 58.83% |
| 13 | 69,587 | 62.09% | 40,978 | 36.56% |
| 14 | 68,053 | 70.51% | 27,364 | 28.35% |
| 15 | 69,760 | 65.86% | 34,679 | 32.74% |
| 16 | 65,177 | 63.76% | 35,675 | 34.90% |
| 17 | 53,534 | 49.82% | 52,445 | 48.80% |
| 18 | 55,103 | 50.12% | 53,572 | 48.73% |
| 19 | 53,928 | 54.86% | 43,149 | 43.89% |
| 20 | 81,140 | 70.73% | 32,365 | 28.21% |
| 21 | 47,977 | 48.60% | 49,523 | 50.17% |
| 22 | 81,539 | 77.76% | 22,240 | 21.21% |
| 23 | 74,803 | 64.54% | 39,904 | 34.43% |
| 24 | 39,037 | 49.25% | 39,448 | 49.77% |
| 25 | 42,259 | 40.09% | 62,096 | 58.90% |
| 26 | 49,515 | 42.01% | 67,139 | 56.97% |
| 27 | 57,724 | 56.25% | 43,680 | 42.57% |
| 28 | 74,788 | 74.20% | 24,814 | 24.62% |
| 29 | 34,657 | 32.63% | 70,554 | 66.42% |
| 30 | 29,355 | 26.70% | 79,417 | 72.24% |
| 31 | 46,639 | 43.83% | 58,548 | 55.02% |
| 32 | 66,019 | 58.76% | 44,920 | 39.98% |
| 33 | 31,002 | 29.99% | 71,218 | 68.90% |
| 34 | 47,199 | 44.33% | 57,922 | 54.40% |
| 35 | 41,538 | 36.58% | 70,762 | 62.31% |
| 36 | 24,492 | 23.39% | 79,198 | 75.62% |
| 37 | 39,073 | 34.20% | 73,815 | 64.61% |
| 38 | 76,854 | 78.55% | 19,668 | 20.10% |
| 39 | 67,679 | 63.08% | 38,166 | 35.57% |
| 40 | 63,851 | 69.19% | 27,212 | 29.49% |
| 41 | 70,874 | 66.33% | 34,641 | 32.42% |
| 42 | 63,163 | 53.28% | 53,916 | 45.48% |
| 43 | 37,622 | 36.96% | 63,052 | 61.94% |
| 44 | 31,384 | 29.90% | 72,583 | 69.14% |
| 45 | 32,322 | 29.23% | 76,976 | 69.61% |
| 46 | 40,424 | 37.93% | 64,884 | 60.88% |
| 47 | 42,176 | 36.06% | 73,301 | 62.67% |
| 48 | 38,898 | 35.12% | 70,650 | 63.79% |

Values represent average vote count from 12 contests: 2016 President and Lieutenant Governor; 2020 President, US Senate, Governor, Lieutenant Governor, Attorney General, Auditor, Commissioner of Agriculture, Commissioner of Labor, Secretary of State, and Treasurer.

Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' files, administrative precincts excluded.

District plan definition read in from block equivalency file at 8:15

[EL20-CMP-1620G] - Generated 2/17/2022

Page 1 of 2

# Election Contest Report - 2016/2020 Composite

## District Plan: SL 2022-2

| District | Dem | % Dem | Rep | % Rep |
|---|---|---|---|---|
| 49 | 70,331 | 62.10% | 41,330 | 36.49% |
| 50 | 41,212 | 35.52% | 73,364 | 63.23% |
| Total: | 2,567,320 | 48.54% | 2,660,995 | 50.31% |

Values represent average vote count from 12 contests: 2016 President and Lieutenant Governor; 2020 President, US Senate, Governor, Lieutenant Governor, Attorney General, Auditor, Commissioner of Agriculture, Commissioner of Labor, Secretary of State, and Treasurer.
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' files, administrative precincts excluded.
District plan definition filed 2/17/2022 2:38:15
[EL20-CMP-1620G] - Generated 2/17/2022

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 83 of 342

Page 2 of 2

# County - District Report

## District Plan: SL 2022-2

| County | District | Total County Population | Total District Population | County Pop in District | Percent of County Pop in District | Percent of District Pop in County |
|---|---|---|---|---|---|---|
| Alamance | 25 | 171,415 | 217,130 | 171,415 | 100.00 % | 78.95 % |
| Alexander | 36 | 36,444 | 210,986 | 36,444 | 100.00 % | 17.27 % |
| Alleghany | 47 | 10,888 | 209,958 | 10,888 | 100.00 % | 5.19 % |
| Anson | 29 | 22,055 | 218,867 | 22,055 | 100.00 % | 10.08 % |
| Ashe | 47 | 26,577 | 209,958 | 26,577 | 100.00 % | 12.66 % |
| Avery | 47 | 17,806 | 209,958 | 17,806 | 100.00 % | 8.48 % |
| Beaufort | 2 | 44,652 | 200,494 | 44,652 | 100.00 % | 22.27 % |
| Bertie | 3 | 17,934 | 198,430 | 17,934 | 100.00 % | 9.04 % |
| Bladen | 9 | 29,606 | 202,791 | 29,606 | 100.00 % | 14.60 % |
| Brunswick | 8 | 136,693 | 204,381 | 136,693 | 100.00 % | 66.88 % |
| Buncombe | 46 | 269,452 | 200,646 | 68,498 | 25.42 % | 34.14 % |
| Buncombe | 49 | 269,452 | 200,954 | 200,954 | 74.58 % | 100.00 % |
| Burke | 46 | 87,570 | 200,646 | 87,570 | 100.00 % | 43.64 % |
| Cabarrus | 34 | 225,804 | 217,563 | 217,563 | 96.35 % | 100.00 % |
| Cabarrus | 35 | 225,804 | 216,849 | 8,241 | 3.65 % | 3.80 % |
| Caldwell | 45 | 80,652 | 218,526 | 57,916 | 71.81 % | 26.50 % |
| Caldwell | 47 | 80,652 | 209,958 | 22,736 | 28.19 % | 10.83 % |
| Camden | 3 | 10,355 | 198,430 | 10,355 | 100.00 % | 5.22 % |
| Carteret | 1 | 67,686 | 199,750 | 67,686 | 100.00 % | 33.89 % |
| Caswell | 23 | 22,736 | 210,529 | 22,736 | 100.00 % | 10.80 % |
| Catawba | 45 | 160,610 | 218,526 | 160,610 | 100.00 % | 73.50 % |
| Chatham | 20 | 76,285 | 199,272 | 76,285 | 100.00 % | 38.28 % |
| Cherokee | 50 | 28,774 | 213,909 | 28,774 | 100.00 % | 13.45 % |
| Chowan | 1 | 13,708 | 199,750 | 13,708 | 100.00 % | 6.86 % |
| Clay | 50 | 11,089 | 213,909 | 11,089 | 100.00 % | 5.18 % |
| Cleveland | 44 | 99,519 | 203,043 | 99,519 | 100.00 % | 49.01 % |
| Columbus | 8 | 50,623 | 204,381 | 50,623 | 100.00 % | 24.77 % |
| Craven | 2 | 100,720 | 200,494 | 100,720 | 100.00 % | 50.24 % |
| Cumberland | 19 | 334,728 | 216,664 | 216,664 | 64.73 % | 100.00 % |
| Cumberland | 21 | 334,728 | 217,791 | 118,064 | 35.27 % | 54.21 % |
| Currituck | 3 | 28,100 | 198,430 | 28,100 | 100.00 % | 14.16 % |
| Dare | 1 | 36,915 | 199,750 | 36,915 | 100.00 % | 18.48 % |
| Davidson | 30 | 168,930 | 211,642 | 168,930 | 100.00 % | 79.82 % |
| Davie | 30 | 42,712 | 211,642 | 42,712 | 100.00 % | 20.18 % |
| Duplin | 9 | 48,715 | 202,791 | 48,715 | 100.00 % | 24.02 % |
| Durham | 20 | 324,833 | 199,272 | 122,987 | 37.86 % | 61.72 % |
| Durham | 22 | 324,833 | 201,846 | 201,846 | 62.14 % | 100.00 % |
| Edgecombe | 5 | 48,900 | 219,143 | 48,900 | 100.00 % | 22.31 % |
| Forsyth | 31 | 382,590 | 216,024 | 171,504 | 44.83 % | 79.39 % |
| Forsyth | 32 | 382,590 | 211,086 | 211,086 | 55.17 % | 100.00 % |
| Franklin | 11 | 68,573 | 206,121 | 68,573 | 100.00 % | 33.27 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-CntyDist] - Generated 2/17/2022

Page 1 of 4

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 84 of 342

# County - District Report

## District Plan: SL 2022-2

| County | District | Total County Population | Total District Population | County Pop in District | Percent of County Pop in District | Percent of District Pop in County |
|---|---|---|---|---|---|---|
| Gaston | 43 | 227,943 | 211,229 | 211,229 | 92.67 % | 100.00 % |
| | 44 | 227,943 | 203,043 | 16,714 | 7.33 % | 8.23 % |
| Gates | 3 | 10,478 | 198,430 | 10,478 | 100.00 % | 5.28 % |
| Graham | 50 | 8,030 | 213,909 | 8,030 | 100.00 % | 3.75 % |
| Granville | 18 | 60,992 | 198,478 | 60,992 | 100.00 % | 30.73 % |
| Greene | 4 | 20,451 | 216,568 | 20,451 | 100.00 % | 9.44 % |
| Guilford | 26 | 541,299 | 216,942 | 125,846 | 23.25 % | 58.01 % |
| | 27 | 541,299 | 203,438 | 203,438 | 37.58 % | 100.00 % |
| | 28 | 541,299 | 212,015 | 212,015 | 39.17 % | 100.00 % |
| Halifax | 3 | 48,622 | 198,430 | 48,622 | 100.00 % | 24.50 % |
| Harnett | 12 | 133,568 | 200,794 | 133,568 | 100.00 % | 66.52 % |
| Haywood | 47 | 62,089 | 209,958 | 23,299 | 37.53 % | 11.10 % |
| | 50 | 62,089 | 213,909 | 38,790 | 62.47 % | 18.13 % |
| Henderson | 48 | 116,281 | 200,053 | 116,281 | 100.00 % | 58.13 % |
| Hertford | 3 | 21,552 | 198,430 | 21,552 | 100.00 % | 10.86 % |
| Hoke | 24 | 52,082 | 202,786 | 52,082 | 100.00 % | 25.68 % |
| Hyde | 1 | 4,589 | 199,750 | 4,589 | 100.00 % | 2.30 % |
| Iredell | 37 | 186,693 | 215,363 | 186,693 | 100.00 % | 86.69 % |
| Jackson | 50 | 43,109 | 213,909 | 43,109 | 100.00 % | 20.15 % |
| Johnston | 10 | 215,999 | 215,999 | 215,999 | 100.00 % | 100.00 % |
| Jones | 9 | 9,172 | 202,791 | 9,172 | 100.00 % | 4.52 % |
| Lee | 12 | 63,285 | 200,794 | 63,285 | 100.00 % | 31.52 % |
| Lenoir | 2 | 55,122 | 200,494 | 55,122 | 100.00 % | 27.49 % |
| Lincoln | 44 | 86,810 | 203,043 | 86,810 | 100.00 % | 42.75 % |
| Macon | 50 | 37,014 | 213,909 | 37,014 | 100.00 % | 17.30 % |
| Madison | 47 | 21,193 | 209,958 | 21,193 | 100.00 % | 10.09 % |
| Martin | 3 | 22,031 | 198,430 | 22,031 | 100.00 % | 11.10 % |
| McDowell | 46 | 44,578 | 200,646 | 44,578 | 100.00 % | 22.22 % |
| Mecklenburg | 37 | 1,115,482 | 215,363 | 28,670 | 2.57 % | 13.31 % |
| | 38 | 1,115,482 | 216,250 | 216,250 | 19.39 % | 100.00 % |
| | 39 | 1,115,482 | 217,710 | 217,710 | 19.52 % | 100.00 % |
| | 40 | 1,115,482 | 218,745 | 218,745 | 19.61 % | 100.00 % |
| | 41 | 1,115,482 | 216,976 | 216,976 | 19.45 % | 100.00 % |
| | 42 | 1,115,482 | 217,131 | 217,131 | 19.47 % | 100.00 % |
| Mitchell | 47 | 14,903 | 209,958 | 14,903 | 100.00 % | 7.10 % |
| Montgomery | 29 | 25,751 | 218,867 | 25,751 | 100.00 % | 11.77 % |
| Moore | 21 | 99,727 | 217,791 | 99,727 | 100.00 % | 45.79 % |
| Nash | 11 | 94,970 | 206,121 | 94,970 | 100.00 % | 46.07 % |
| New Hanover | 7 | 225,702 | 208,637 | 208,637 | 92.44 % | 100.00 % |
| | 8 | 225,702 | 204,381 | 17,065 | 7.56 % | 8.35 % |
| Northampton | 3 | 17,471 | 198,430 | 17,471 | 100.00 % | 8.80 % |
| Onslow | 6 | 204,576 | 204,576 | 204,576 | 100.00 % | 100.00 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-CntyDist] - Generated 2/17/2022

Page 2 of 4

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 85 of 342

# County - District Report

## District Plan: SL 2022-2

| County | District | Total County Population | Total District Population | County Pop in District | Percent of County Pop in District | Percent of District Pop in County |
|--------|----------|------------------------|--------------------------|------------------------|-----------------------------------|-----------------------------------|
| Orange | 23 | 148,696 | 210,529 | 148,696 | 100.00 % | 70.63 % |
| Pamlico | 1 | 12,276 | 199,750 | 12,276 | 100.00 % | 6.15 % |
| Pasquotank | 1 | 40,568 | 199,750 | 40,568 | 100.00 % | 20.31 % |
| Pender | 9 | 60,203 | 202,791 | 60,203 | 100.00 % | 29.69 % |
| Perquimans | 1 | 13,005 | 199,750 | 13,005 | 100.00 % | 6.51 % |
| Person | 23 | 39,097 | 210,529 | 39,097 | 100.00 % | 18.57 % |
| Pitt | 5 | 170,243 | 219,143 | 170,243 | 100.00 % | 77.69 % |
| Polk | 48 | 19,328 | 200,053 | 19,328 | 100.00 % | 9.66 % |
| Randolph | 25 | 144,171 | 217,130 | 45,715 | 31.71 % | 21.05 % |
| Randolph | 29 | 144,171 | 218,867 | 98,456 | 68.29 % | 44.98 % |
| Richmond | 29 | 42,946 | 218,867 | 42,946 | 100.00 % | 19.62 % |
| Robeson | 24 | 116,530 | 202,786 | 116,530 | 100.00 % | 57.46 % |
| Rockingham | 26 | 91,096 | 216,942 | 91,096 | 100.00 % | 41.99 % |
| Rowan | 33 | 146,875 | 209,379 | 146,875 | 100.00 % | 70.15 % |
| Rutherford | 48 | 64,444 | 200,053 | 64,444 | 100.00 % | 32.21 % |
| Sampson | 9 | 59,036 | 202,791 | 55,095 | 93.32 % | 27.17 % |
| Sampson | 12 | 59,036 | 200,794 | 3,941 | 6.68 % | 1.96 % |
| Scotland | 24 | 34,174 | 202,786 | 34,174 | 100.00 % | 16.85 % |
| Stanly | 33 | 62,504 | 209,379 | 62,504 | 100.00 % | 29.85 % |
| Stokes | 31 | 44,520 | 216,024 | 44,520 | 100.00 % | 20.61 % |
| Surry | 36 | 71,359 | 210,986 | 71,359 | 100.00 % | 33.82 % |
| Swain | 50 | 14,117 | 213,909 | 14,117 | 100.00 % | 6.60 % |
| Transylvania | 50 | 32,986 | 213,909 | 32,986 | 100.00 % | 15.42 % |
| Tyrrell | 3 | 3,245 | 198,430 | 3,245 | 100.00 % | 1.64 % |
| Union | 29 | 238,267 | 218,867 | 29,659 | 12.45 % | 13.55 % |
| Union | 35 | 238,267 | 216,849 | 208,608 | 87.55 % | 96.20 % |
| Vance | 11 | 42,578 | 206,121 | 42,578 | 100.00 % | 20.66 % |
| Wake | 13 | 1,129,410 | 198,383 | 198,383 | 17.57 % | 100.00 % |
| Wake | 14 | 1,129,410 | 198,391 | 198,391 | 17.57 % | 100.00 % |
| Wake | 15 | 1,129,410 | 198,416 | 198,416 | 17.57 % | 100.00 % |
| Wake | 16 | 1,129,410 | 198,364 | 198,364 | 17.56 % | 100.00 % |
| Wake | 17 | 1,129,410 | 198,370 | 198,370 | 17.56 % | 100.00 % |
| Wake | 18 | 1,129,410 | 198,478 | 137,486 | 12.17 % | 69.27 % |
| Warren | 3 | 18,642 | 198,430 | 18,642 | 100.00 % | 9.39 % |
| Washington | 1 | 11,003 | 199,750 | 11,003 | 100.00 % | 5.51 % |
| Watauga | 47 | 54,086 | 209,958 | 54,086 | 100.00 % | 25.76 % |
| Wayne | 4 | 117,333 | 216,568 | 117,333 | 100.00 % | 54.18 % |
| Wilkes | 36 | 65,969 | 210,986 | 65,969 | 100.00 % | 31.27 % |
| Wilson | 4 | 78,784 | 216,568 | 78,784 | 100.00 % | 36.38 % |
| Yadkin | 36 | 37,214 | 210,986 | 37,214 | 100.00 % | 17.64 % |
| Yancey | 47 | 18,470 | 209,958 | 18,470 | 100.00 % | 8.80 % |
| | | | **Assigned Geography Total:** | **10,439,388** | | |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina

# County - District Report

## District Plan: SL 2022-2

Report display: all assigned counties

Total Counties Statewide: 100

Fully Assigned Counties: 100

Partially Assigned Counties: 0

Fully Unassigned Counties: 0

Total Districts Assigned: 50

Split Counties: 15

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-CntyDist] - Generated 2/17/2022

Page 4 of 4

Case 4:23-cv-00193-D-RN     Document 87-1     Filed 10/18/24     Page 87 of 342

# District - County Report

## District Plan: SL 2022-2

| District | County | Total District Population | Total County Population | District Pop in County | Percent of District Pop in County | Percent of County Pop in District |
|---|---|---|---|---|---|---|
| 1 | Carteret | 199,750 | 67,686 | 67,686 | 33.89 % | 100.00 % |
| | Chowan | 199,750 | 13,708 | 13,708 | 6.86 % | 100.00 % |
| | Dare | 199,750 | 36,915 | 36,915 | 18.48 % | 100.00 % |
| | Hyde | 199,750 | 4,589 | 4,589 | 2.30 % | 100.00 % |
| | Pamlico | 199,750 | 12,276 | 12,276 | 6.15 % | 100.00 % |
| | Pasquotank | 199,750 | 40,568 | 40,568 | 20.31 % | 100.00 % |
| | Perquimans | 199,750 | 13,005 | 13,005 | 6.51 % | 100.00 % |
| | Washington | 199,750 | 11,003 | 11,003 | 5.51 % | 100.00 % |
| 2 | Beaufort | 200,494 | 44,652 | 44,652 | 22.27 % | 100.00 % |
| | Craven | 200,494 | 100,720 | 100,720 | 50.24 % | 100.00 % |
| | Lenoir | 200,494 | 55,122 | 55,122 | 27.49 % | 100.00 % |
| 3 | Bertie | 198,430 | 17,934 | 17,934 | 9.04 % | 100.00 % |
| | Camden | 198,430 | 10,355 | 10,355 | 5.22 % | 100.00 % |
| | Currituck | 198,430 | 28,100 | 28,100 | 14.16 % | 100.00 % |
| | Gates | 198,430 | 10,478 | 10,478 | 5.28 % | 100.00 % |
| | Halifax | 198,430 | 48,622 | 48,622 | 24.50 % | 100.00 % |
| | Hertford | 198,430 | 21,552 | 21,552 | 10.86 % | 100.00 % |
| | Martin | 198,430 | 22,031 | 22,031 | 11.10 % | 100.00 % |
| | Northampton | 198,430 | 17,471 | 17,471 | 8.80 % | 100.00 % |
| | Tyrrell | 198,430 | 3,245 | 3,245 | 1.64 % | 100.00 % |
| | Warren | 198,430 | 18,642 | 18,642 | 9.39 % | 100.00 % |
| 4 | Greene | 216,568 | 20,451 | 20,451 | 9.44 % | 100.00 % |
| | Wayne | 216,568 | 117,333 | 117,333 | 54.18 % | 100.00 % |
| | Wilson | 216,568 | 78,784 | 78,784 | 36.38 % | 100.00 % |
| 5 | Edgecombe | 219,143 | 48,900 | 48,900 | 22.31 % | 100.00 % |
| | Pitt | 219,143 | 170,243 | 170,243 | 77.69 % | 100.00 % |
| 6 | Onslow | 204,576 | 204,576 | 204,576 | 100.00 % | 100.00 % |
| 7 | New Hanover | 208,637 | 225,702 | 208,637 | 100.00 % | 92.44 % |
| 8 | Brunswick | 204,381 | 136,693 | 136,693 | 66.88 % | 100.00 % |
| | Columbus | 204,381 | 50,623 | 50,623 | 24.77 % | 100.00 % |
| | New Hanover | 204,381 | 225,702 | 17,065 | 8.35 % | 7.56 % |
| 9 | Bladen | 202,791 | 29,606 | 29,606 | 14.60 % | 100.00 % |
| | Duplin | 202,791 | 48,715 | 48,715 | 24.02 % | 100.00 % |
| | Jones | 202,791 | 9,172 | 9,172 | 4.52 % | 100.00 % |
| | Pender | 202,791 | 60,203 | 60,203 | 29.69 % | 100.00 % |
| | Sampson | 202,791 | 59,036 | 55,095 | 27.17 % | 93.32 % |
| 10 | Johnston | 215,999 | 215,999 | 215,999 | 100.00 % | 100.00 % |
| 11 | Franklin | 206,121 | 68,573 | 68,573 | 33.27 % | 100.00 % |
| | Nash | 206,121 | 94,970 | 94,970 | 46.07 % | 100.00 % |
| | Vance | 206,121 | 42,578 | 42,578 | 20.66 % | 100.00 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina

[G20-DistCnty] - Generated 2/17/2022

Page 1 of 4

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 88 of 342

# District - County Report

### District Plan: SL 2022-2

| District | County | Total District Population | Total County Population | District Pop in County | Percent of District Pop in County | Percent of County Pop in District |
|---|---|---|---|---|---|---|
| | Harnett | 200,794 | 133,568 | 133,568 | 66.52 % | 100.00 % |
| 12 | Lee | 200,794 | 63,285 | 63,285 | 31.52 % | 100.00 % |
| | Sampson | 200,794 | 59,036 | 3,941 | 1.96 % | 6.68 % |
| 13 | Wake | 198,383 | 1,129,410 | 198,383 | 100.00 % | 17.57 % |
| 14 | Wake | 198,391 | 1,129,410 | 198,391 | 100.00 % | 17.57 % |
| 15 | Wake | 198,416 | 1,129,410 | 198,416 | 100.00 % | 17.57 % |
| 16 | Wake | 198,364 | 1,129,410 | 198,364 | 100.00 % | 17.56 % |
| 17 | Wake | 198,370 | 1,129,410 | 198,370 | 100.00 % | 17.56 % |
| 18 | Granville | 198,478 | 60,992 | 60,992 | 30.73 % | 100.00 % |
| | Wake | 198,478 | 1,129,410 | 137,486 | 69.27 % | 12.17 % |
| 19 | Cumberland | 216,664 | 334,728 | 216,664 | 100.00 % | 64.73 % |
| 20 | Chatham | 199,272 | 76,285 | 76,285 | 38.28 % | 100.00 % |
| | Durham | 199,272 | 324,833 | 122,987 | 61.72 % | 37.86 % |
| 21 | Cumberland | 217,791 | 334,728 | 118,064 | 54.21 % | 35.27 % |
| | Moore | 217,791 | 99,727 | 99,727 | 45.79 % | 100.00 % |
| 22 | Durham | 201,846 | 324,833 | 201,846 | 100.00 % | 62.14 % |
| | Caswell | 210,529 | 22,736 | 22,736 | 10.80 % | 100.00 % |
| 23 | Orange | 210,529 | 148,696 | 148,696 | 70.63 % | 100.00 % |
| | Person | 210,529 | 39,097 | 39,097 | 18.57 % | 100.00 % |
| | Hoke | 202,786 | 52,082 | 52,082 | 25.68 % | 100.00 % |
| 24 | Robeson | 202,786 | 116,530 | 116,530 | 57.46 % | 100.00 % |
| | Scotland | 202,786 | 34,174 | 34,174 | 16.85 % | 100.00 % |
| 25 | Alamance | 217,130 | 171,415 | 171,415 | 78.95 % | 100.00 % |
| | Randolph | 217,130 | 144,171 | 45,715 | 21.05 % | 31.71 % |
| 26 | Guilford | 216,942 | 541,299 | 125,846 | 58.01 % | 23.25 % |
| | Rockingham | 216,942 | 91,096 | 91,096 | 41.99 % | 100.00 % |
| 27 | Guilford | 203,438 | 541,299 | 203,438 | 100.00 % | 37.58 % |
| 28 | Guilford | 212,015 | 541,299 | 212,015 | 100.00 % | 39.17 % |
| | Anson | 218,867 | 22,055 | 22,055 | 10.08 % | 100.00 % |
| | Montgomery | 218,867 | 25,751 | 25,751 | 11.77 % | 100.00 % |
| 29 | Randolph | 218,867 | 144,171 | 98,456 | 44.98 % | 68.29 % |
| | Richmond | 218,867 | 42,946 | 42,946 | 19.62 % | 100.00 % |
| | Union | 218,867 | 238,267 | 29,659 | 13.55 % | 12.45 % |
| 30 | Davidson | 211,642 | 168,930 | 168,930 | 79.82 % | 100.00 % |
| | Davie | 211,642 | 42,712 | 42,712 | 20.18 % | 100.00 % |
| 31 | Forsyth | 216,024 | 382,590 | 171,504 | 79.39 % | 44.83 % |
| | Stokes | 216,024 | 44,520 | 44,520 | 20.61 % | 100.00 % |
| 32 | Forsyth | 211,086 | 382,590 | 211,086 | 100.00 % | 55.17 % |
| 33 | Rowan | 209,379 | 146,875 | 146,875 | 70.15 % | 100.00 % |
| | Stanly | 209,379 | 62,504 | 62,504 | 29.85 % | 100.00 % |
| 34 | Cabarrus | 217,563 | 225,804 | 217,563 | 100.00 % | 96.35 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-DistCnty] - Generated 2/17/2022

Page 2 of 4

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 89 of 342

# District - County Report

## District Plan: SL 2022-2

| District | County | Total District Population | Total County Population | District Pop in County | Percent of District Pop in County | Percent of County Pop in District |
|---|---|---|---|---|---|---|
| 35 | Cabarrus | 216,849 | 225,804 | 8,241 | 3.80 % | 3.65 % |
| | Union | 216,849 | 238,267 | 208,608 | 96.20 % | 87.55 % |
| 36 | Alexander | 210,986 | 36,444 | 36,444 | 17.27 % | 100.00 % |
| | Surry | 210,986 | 71,359 | 71,359 | 33.82 % | 100.00 % |
| | Wilkes | 210,986 | 65,969 | 65,969 | 31.27 % | 100.00 % |
| | Yadkin | 210,986 | 37,214 | 37,214 | 17.64 % | 100.00 % |
| 37 | Iredell | 215,363 | 186,693 | 186,693 | 86.69 % | 100.00 % |
| | Mecklenburg | 215,363 | 1,115,482 | 28,670 | 13.31 % | 2.57 % |
| 38 | Mecklenburg | 216,250 | 1,115,482 | 216,250 | 100.00 % | 19.39 % |
| 39 | Mecklenburg | 217,710 | 1,115,482 | 217,710 | 100.00 % | 19.52 % |
| 40 | Mecklenburg | 218,745 | 1,115,482 | 218,745 | 100.00 % | 19.61 % |
| 41 | Mecklenburg | 216,976 | 1,115,482 | 216,976 | 100.00 % | 19.45 % |
| 42 | Mecklenburg | 217,131 | 1,115,482 | 217,131 | 100.00 % | 19.47 % |
| 43 | Gaston | 211,229 | 227,943 | 211,229 | 100.00 % | 92.67 % |
| 44 | Cleveland | 203,043 | 99,519 | 99,519 | 49.01 % | 100.00 % |
| | Gaston | 203,043 | 227,943 | 16,714 | 8.23 % | 7.33 % |
| | Lincoln | 203,043 | 86,810 | 86,810 | 42.75 % | 100.00 % |
| 45 | Caldwell | 218,526 | 80,652 | 57,916 | 26.50 % | 71.81 % |
| | Catawba | 218,526 | 160,610 | 160,610 | 73.50 % | 100.00 % |
| 46 | Buncombe | 200,646 | 269,452 | 68,498 | 34.14 % | 25.42 % |
| | Burke | 200,646 | 87,570 | 87,570 | 43.64 % | 100.00 % |
| | McDowell | 200,646 | 44,578 | 44,578 | 22.22 % | 100.00 % |
| 47 | Alleghany | 209,958 | 10,888 | 10,888 | 5.19 % | 100.00 % |
| | Ashe | 209,958 | 26,577 | 26,577 | 12.66 % | 100.00 % |
| | Avery | 209,958 | 17,806 | 17,806 | 8.48 % | 100.00 % |
| | Caldwell | 209,958 | 80,652 | 22,736 | 10.83 % | 28.19 % |
| | Haywood | 209,958 | 62,089 | 23,299 | 11.10 % | 37.53 % |
| | Madison | 209,958 | 21,193 | 21,193 | 10.09 % | 100.00 % |
| | Mitchell | 209,958 | 14,903 | 14,903 | 7.10 % | 100.00 % |
| | Watauga | 209,958 | 54,086 | 54,086 | 25.76 % | 100.00 % |
| | Yancey | 209,958 | 18,470 | 18,470 | 8.80 % | 100.00 % |
| 48 | Henderson | 200,053 | 116,281 | 116,281 | 58.13 % | 100.00 % |
| | Polk | 200,053 | 19,328 | 19,328 | 9.66 % | 100.00 % |
| | Rutherford | 200,053 | 64,444 | 64,444 | 32.21 % | 100.00 % |
| 49 | Buncombe | 200,954 | 269,452 | 200,954 | 100.00 % | 74.58 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-DistCnty] - Generated 2/17/2022
Page 3 of 4

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 90 of 342

# District - County Report

## District Plan: SL 2022-2

| District | County | Total District Population | Total County Population | District Pop in County | Percent of District Pop in County | Percent of County Pop in District |
|----------|--------|---------------------------|-------------------------|------------------------|------------------------------------|------------------------------------|
| 50 | Cherokee | 213,909 | 28,774 | 28,774 | 13.45 % | 100.00 % |
| | Clay | 213,909 | 11,089 | 11,089 | 5.18 % | 100.00 % |
| | Graham | 213,909 | 8,030 | 8,030 | 3.75 % | 100.00 % |
| | Haywood | 213,909 | 62,089 | 38,790 | 18.13 % | 62.47 % |
| | Jackson | 213,909 | 43,109 | 43,109 | 20.15 % | 100.00 % |
| | Macon | 213,909 | 37,014 | 37,014 | 17.30 % | 100.00 % |
| | Swain | 213,909 | 14,117 | 14,117 | 6.60 % | 100.00 % |
| | Transylvania | 213,909 | 32,986 | 32,986 | 15.42 % | 100.00 % |
| | | | | **Total:** | **10,439,388** | |

Total Districts Assigned: 50

Total Counties Statewide: 100

Fully Assigned Counties: 100

Partially Assigned Counties: 0

Fully Unassigned Counties: 0

Split Counties: 15

# Municipality - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Aberdeen | 21 | 8,516 | 217,791 | 8,516 | 100.00 % | 3.91 % |
| Ahoskie | 3 | 4,891 | 198,430 | 4,891 | 100.00 % | 2.46 % |
| Alamance | 25 | 988 | 217,130 | 988 | 100.00 % | 0.46 % |
| Albemarle | 33 | 16,432 | 209,379 | 16,432 | 100.00 % | 7.85 % |
| Alliance | 1 | 733 | 199,750 | 733 | 100.00 % | 0.37 % |
| Andrews | 50 | 1,667 | 213,909 | 1,667 | 100.00 % | 0.78 % |
| Angier | 12 | 5,265 | 200,794 | 4,709 | 89.44 % | 2.35 % |
| | 17 | 5,265 | 198,370 | 556 | 10.56 % | 0.28 % |
| Ansonville | 29 | 440 | 218,867 | 440 | 100.00 % | 0.20 % |
| Apex | 16 | 58,780 | 198,364 | 16,256 | 27.66 % | 8.20 % |
| | 17 | 58,780 | 198,370 | 42,524 | 72.34 % | 21.44 % |
| Arapahoe | 1 | 416 | 199,750 | 416 | 100.00 % | 0.21 % |
| Archdale | 25 | 11,907 | 217,130 | 0 | 0.00 % | 0.00 % |
| | 27 | 11,907 | 203,438 | 380 | 3.19 % | 0.19 % |
| | 29 | 11,907 | 218,867 | 11,527 | 96.81 % | 5.27 % |
| Archer Lodge | 10 | 4,797 | 215,999 | 4,797 | 100.00 % | 2.22 % |
| Asheboro | 25 | 27,156 | 217,130 | 1,217 | 4.48 % | 0.56 % |
| | 29 | 27,156 | 218,867 | 25,939 | 95.52 % | 11.85 % |
| Asheville | 46 | 94,589 | 200,646 | 1,387 | 1.47 % | 0.69 % |
| | 49 | 94,589 | 200,954 | 93,202 | 98.53 % | 46.38 % |
| Askewville | 3 | 184 | 198,430 | 184 | 100.00 % | 0.09 % |
| Atkinson | 9 | 296 | 202,791 | 296 | 100.00 % | 0.15 % |
| Atlantic Beach | 1 | 1,364 | 199,750 | 1,364 | 100.00 % | 0.68 % |
| Aulander | 3 | 763 | 198,430 | 763 | 100.00 % | 0.38 % |
| Aurora | 2 | 455 | 200,494 | 455 | 100.00 % | 0.23 % |
| Autryville | 9 | 167 | 202,791 | 167 | 100.00 % | 0.08 % |
| Ayden | 5 | 4,977 | 219,143 | 4,977 | 100.00 % | 2.27 % |
| Badin | 33 | 2,024 | 209,379 | 2,024 | 100.00 % | 0.97 % |
| Bailey | 11 | 568 | 206,121 | 568 | 100.00 % | 0.28 % |
| Bakersville | 47 | 450 | 209,958 | 450 | 100.00 % | 0.21 % |
| Bald Head Island | 8 | 268 | 204,381 | 268 | 100.00 % | 0.13 % |
| Banner Elk | 47 | 1,049 | 209,958 | 1,049 | 100.00 % | 0.50 % |
| Bath | 2 | 245 | 200,494 | 245 | 100.00 % | 0.12 % |
| Bayboro | 1 | 1,161 | 199,750 | 1,161 | 100.00 % | 0.58 % |
| Bear Grass | 3 | 89 | 198,430 | 89 | 100.00 % | 0.04 % |
| Beaufort | 1 | 4,464 | 199,750 | 4,464 | 100.00 % | 2.23 % |
| Beech Mountain | 47 | 675 | 209,958 | 675 | 100.00 % | 0.32 % |
| Belhaven | 2 | 1,410 | 200,494 | 1,410 | 100.00 % | 0.70 % |
| Belmont | 43 | 15,010 | 211,229 | 15,010 | 100.00 % | 7.11 % |
| Belville | 8 | 2,406 | 204,381 | 2,406 | 100.00 % | 1.18 % |
| Belwood | 44 | 857 | 203,043 | 857 | 100.00 % | 0.42 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 2/17/2022

Page 1 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 92 of 342

# Municipality - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Benson | 10 | 3,967 | 215,999 | 3,967 | 100.00 % | 1.84 % |
| | 12 | 3,967 | 200,794 | 0 | 0.00 % | 0.00 % |
| Bermuda Run | 30 | 3,120 | 211,642 | 3,120 | 100.00 % | 1.47 % |
| Bessemer City | 43 | 5,428 | 211,229 | 5,428 | 100.00 % | 2.57 % |
| | 44 | 5,428 | 203,043 | 0 | 0.00 % | 0.00 % |
| Bethania | 31 | 344 | 216,024 | 344 | 100.00 % | 0.16 % |
| | 32 | 344 | 211,086 | 0 | 0.00 % | 0.00 % |
| Bethel | 5 | 1,373 | 219,143 | 1,373 | 100.00 % | 0.63 % |
| Beulaville | 9 | 1,116 | 202,791 | 1,116 | 100.00 % | 0.55 % |
| Biltmore Forest | 49 | 1,409 | 200,954 | 1,409 | 100.00 % | 0.70 % |
| Biscoe | 29 | 1,848 | 218,867 | 1,848 | 100.00 % | 0.84 % |
| Black Creek | 4 | 692 | 216,568 | 692 | 100.00 % | 0.32 % |
| Black Mountain | 46 | 8,426 | 200,646 | 8,426 | 100.00 % | 4.20 % |
| Bladenboro | 9 | 1,648 | 202,791 | 1,648 | 100.00 % | 0.81 % |
| Blowing Rock | 47 | 1,376 | 209,958 | 1,376 | 100.00 % | 0.66 % |
| Boardman | 8 | 166 | 204,381 | 166 | 100.00 % | 0.08 % |
| Bogue | 1 | 695 | 199,750 | 695 | 100.00 % | 0.35 % |
| Boiling Spring Lakes | 8 | 5,943 | 204,381 | 5,943 | 100.00 % | 2.91 % |
| Boiling Springs | 44 | 4,615 | 203,043 | 4,615 | 100.00 % | 2.27 % |
| Bolivia | 8 | 149 | 204,381 | 149 | 100.00 % | 0.07 % |
| Bolton | 8 | 519 | 204,381 | 519 | 100.00 % | 0.25 % |
| Boone | 47 | 19,092 | 209,958 | 19,092 | 100.00 % | 9.09 % |
| Boonville | 36 | 1,185 | 210,986 | 1,185 | 100.00 % | 0.56 % |
| Bostic | 48 | 355 | 200,053 | 355 | 100.00 % | 0.18 % |
| Brevard | 50 | 7,744 | 213,909 | 7,744 | 100.00 % | 3.62 % |
| Bridgeton | 2 | 349 | 200,494 | 349 | 100.00 % | 0.17 % |
| Broadway | 12 | 1,267 | 200,794 | 1,267 | 100.00 % | 0.63 % |
| Brookford | 45 | 442 | 218,526 | 442 | 100.00 % | 0.20 % |
| Brunswick | 8 | 973 | 204,381 | 973 | 100.00 % | 0.48 % |
| Bryson City | 50 | 1,558 | 213,909 | 1,558 | 100.00 % | 0.73 % |
| Bunn | 11 | 327 | 206,121 | 327 | 100.00 % | 0.16 % |
| Burgaw | 9 | 3,088 | 202,791 | 3,088 | 100.00 % | 1.52 % |
| Burlington | 25 | 57,303 | 217,130 | 55,481 | 96.82 % | 25.55 % |
| | 26 | 57,303 | 216,942 | 1,822 | 3.18 % | 0.84 % |
| Burnsville | 47 | 1,614 | 209,958 | 1,614 | 100.00 % | 0.77 % |
| Butner | 18 | 8,397 | 198,478 | 8,397 | 100.00 % | 4.23 % |
| Cajah's Mountain | 45 | 2,722 | 218,526 | 2,722 | 100.00 % | 1.25 % |
| Calabash | 8 | 2,011 | 204,381 | 2,011 | 100.00 % | 0.98 % |
| Calypso | 9 | 327 | 202,791 | 327 | 100.00 % | 0.16 % |
| Cameron | 21 | 244 | 217,791 | 244 | 100.00 % | 0.11 % |
| Candor | 21 | 813 | 217,791 | 0 | 0.00 % | 0.00 % |
| | 29 | 813 | 218,867 | 813 | 100.00 % | 0.37 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 2/17/2022

Page 2 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 93 of 342

# Municipality - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Canton | 47 | 4,422 | 209,958 | 4,422 | 100.00 % | 2.11 % |
| Cape Carteret | 1 | 2,224 | 199,750 | 2,224 | 100.00 % | 1.11 % |
| Carolina Beach | 7 | 6,564 | 208,637 | 6,564 | 100.00 % | 3.15 % |
| Carolina Shores | 8 | 4,588 | 204,381 | 4,588 | 100.00 % | 2.24 % |
| Carrboro | 23 | 21,295 | 210,529 | 21,295 | 100.00 % | 10.11 % |
| Carthage | 21 | 2,775 | 217,791 | 2,775 | 100.00 % | 1.27 % |
| Cary | 15 | 174,721 | 198,416 | 33,852 | 19.37 % | 17.06 % |
| | 16 | 174,721 | 198,364 | 128,099 | 73.32 % | 64.58 % |
| | 17 | 174,721 | 198,370 | 9,061 | 5.19 % | 4.57 % |
| | 20 | 174,721 | 199,272 | 3,709 | 2.12 % | 1.86 % |
| Casar | 44 | 305 | 203,043 | 305 | 100.00 % | 0.15 % |
| Castalia | 11 | 264 | 206,121 | 264 | 100.00 % | 0.13 % |
| Caswell Beach | 8 | 395 | 204,381 | 395 | 100.00 % | 0.19 % |
| Catawba | 45 | 702 | 218,526 | 702 | 100.00 % | 0.32 % |
| Cedar Point | 1 | 1,764 | 199,750 | 1,764 | 100.00 % | 0.88 % |
| Cedar Rock | 45 | 301 | 218,526 | 301 | 100.00 % | 0.14 % |
| Cerro Gordo | 8 | 131 | 204,381 | 131 | 100.00 % | 0.06 % |
| Chadbourn | 8 | 1,574 | 204,381 | 1,574 | 100.00 % | 0.77 % |
| Chapel Hill | 20 | 61,960 | 199,272 | 2,906 | 4.69 % | 1.46 % |
| | 23 | 61,960 | 210,529 | 59,054 | 95.31 % | 28.05 % |
| Charlotte | 38 | 874,579 | 216,250 | 211,216 | 24.15 % | 97.67 % |
| | 39 | 874,579 | 217,710 | 197,245 | 22.55 % | 90.60 % |
| | 40 | 874,579 | 218,745 | 165,897 | 18.97 % | 75.84 % |
| | 41 | 874,579 | 216,976 | 114,003 | 13.04 % | 52.54 % |
| | 42 | 874,579 | 217,131 | 186,218 | 21.29 % | 85.76 % |
| Cherryville | 44 | 6,078 | 203,043 | 6,078 | 100.00 % | 2.99 % |
| Chimney Rock Village | 48 | 140 | 200,053 | 140 | 100.00 % | 0.07 % |
| China Grove | 33 | 4,434 | 209,379 | 4,434 | 100.00 % | 2.12 % |
| Chocowinity | 2 | 722 | 200,494 | 722 | 100.00 % | 0.36 % |
| Claremont | 45 | 1,692 | 218,526 | 1,692 | 100.00 % | 0.77 % |
| Clarkton | 9 | 614 | 202,791 | 614 | 100.00 % | 0.30 % |
| Clayton | 10 | 26,307 | 215,999 | 26,307 | 100.00 % | 12.18 % |
| | 14 | 26,307 | 198,391 | 0 | 0.00 % | 0.00 % |
| Clemmons | 32 | 21,163 | 211,086 | 21,163 | 100.00 % | 10.03 % |
| Cleveland | 33 | 846 | 209,379 | 846 | 100.00 % | 0.40 % |
| Clinton | 9 | 8,383 | 202,791 | 8,383 | 100.00 % | 4.13 % |
| Clyde | 47 | 1,368 | 209,958 | 1,368 | 100.00 % | 0.65 % |
| Coats | 12 | 2,155 | 200,794 | 2,155 | 100.00 % | 1.07 % |
| Cofield | 3 | 267 | 198,430 | 267 | 100.00 % | 0.13 % |
| Colerain | 3 | 217 | 198,430 | 217 | 100.00 % | 0.11 % |
| Columbia | 3 | 610 | 198,430 | 610 | 100.00 % | 0.31 % |
| Columbus | 48 | 1,060 | 200,053 | 1,060 | 100.00 % | 0.53 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 2/17/2022

Page 3 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 94 of 342

# Municipality - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Como | 3 | 67 | 198,430 | 67 | 100.00 % | 0.03 % |
| Concord | 34 | 105,240 | 217,563 | 105,240 | 100.00 % | 48.37 % |
| Conetoe | 5 | 198 | 219,143 | 198 | 100.00 % | 0.09 % |
| Connelly Springs | 46 | 1,529 | 200,646 | 1,529 | 100.00 % | 0.76 % |
| Conover | 45 | 8,421 | 218,526 | 8,421 | 100.00 % | 3.85 % |
| Conway | 3 | 752 | 198,430 | 752 | 100.00 % | 0.38 % |
| Cooleemee | 30 | 940 | 211,642 | 940 | 100.00 % | 0.44 % |
| Cornelius | 37 | 31,412 | 215,363 | 18,991 | 60.46 % | 8.82 % |
| | 41 | 31,412 | 216,976 | 12,421 | 39.54 % | 5.72 % |
| Cove City | 2 | 378 | 200,494 | 378 | 100.00 % | 0.19 % |
| Cramerton | 43 | 5,296 | 211,229 | 5,296 | 100.00 % | 2.51 % |
| Creedmoor | 18 | 4,866 | 198,478 | 4,866 | 100.00 % | 2.45 % |
| Creswell | 1 | 207 | 199,750 | 207 | 100.00 % | 0.10 % |
| Crossnore | 47 | 143 | 209,958 | 143 | 100.00 % | 0.07 % |
| Dallas | 43 | 5,927 | 211,229 | 5,927 | 100.00 % | 2.81 % |
| Danbury | 31 | 189 | 216,024 | 189 | 100.00 % | 0.09 % |
| Davidson | 37 | 15,106 | 215,363 | 378 | 2.50 % | 0.18 % |
| | 41 | 15,106 | 216,976 | 14,728 | 97.50 % | 6.79 % |
| Dellview | 44 | 6 | 203,043 | 6 | 100.00 % | 0.00 % |
| Denton | 30 | 1,494 | 211,642 | 1,494 | 100.00 % | 0.71 % |
| Dillsboro | 50 | 213 | 213,909 | 213 | 100.00 % | 0.10 % |
| Dobbins Heights | 29 | 687 | 218,867 | 687 | 100.00 % | 0.31 % |
| Dobson | 36 | 1,462 | 210,986 | 1,462 | 100.00 % | 0.69 % |
| Dortches | 11 | 1,082 | 206,121 | 1,082 | 100.00 % | 0.52 % |
| Dover | 2 | 349 | 200,494 | 349 | 100.00 % | 0.17 % |
| Drexel | 46 | 1,760 | 200,646 | 1,760 | 100.00 % | 0.88 % |
| Dublin | 9 | 267 | 202,791 | 267 | 100.00 % | 0.13 % |
| Duck | 1 | 742 | 199,750 | 742 | 100.00 % | 0.37 % |
| Dunn | 12 | 8,446 | 200,794 | 8,446 | 100.00 % | 4.21 % |
| Durham | 13 | 283,506 | 198,383 | 269 | 0.09 % | 0.14 % |
| | 16 | 283,506 | 198,364 | 0 | 0.00 % | 0.00 % |
| | 20 | 283,506 | 199,272 | 115,188 | 40.63 % | 57.80 % |
| | 22 | 283,506 | 201,846 | 167,905 | 59.22 % | 83.18 % |
| | 23 | 283,506 | 210,529 | 144 | 0.05 % | 0.07 % |
| Earl | 44 | 198 | 203,043 | 198 | 100.00 % | 0.10 % |
| East Arcadia | 9 | 418 | 202,791 | 418 | 100.00 % | 0.21 % |
| East Bend | 36 | 634 | 210,986 | 634 | 100.00 % | 0.30 % |
| East Laurinburg | 24 | 234 | 202,786 | 234 | 100.00 % | 0.12 % |
| Eastover | 19 | 3,656 | 216,664 | 3,656 | 100.00 % | 1.69 % |
| East Spencer | 33 | 1,567 | 209,379 | 1,567 | 100.00 % | 0.75 % |
| Eden | 26 | 15,421 | 216,942 | 15,421 | 100.00 % | 7.11 % |
| Edenton | 1 | 4,460 | 199,750 | 4,460 | 100.00 % | 2.23 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 2/17/2022

Page 4 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 95 of 342

# Municipality - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Elizabeth City | 1 | 18,631 | 199,750 | 18,593 | 99.80 % | 9.31 % |
| | 3 | 18,631 | 198,430 | 38 | 0.20 % | 0.02 % |
| Elizabethtown | 9 | 3,296 | 202,791 | 3,296 | 100.00 % | 1.63 % |
| Elkin | 36 | 4,122 | 210,986 | 4,122 | 100.00 % | 1.95 % |
| Elk Park | 47 | 542 | 209,958 | 542 | 100.00 % | 0.26 % |
| Ellenboro | 48 | 723 | 200,053 | 723 | 100.00 % | 0.36 % |
| Ellerbe | 29 | 864 | 218,867 | 864 | 100.00 % | 0.39 % |
| Elm City | 4 | 1,218 | 216,568 | 1,218 | 100.00 % | 0.56 % |
| | 11 | 1,218 | 206,121 | 0 | 0.00 % | 0.00 % |
| Elon | 25 | 11,336 | 217,130 | 11,336 | 100.00 % | 5.22 % |
| Emerald Isle | 1 | 3,847 | 199,750 | 3,847 | 100.00 % | 1.93 % |
| Enfield | 3 | 1,865 | 198,430 | 1,865 | 100.00 % | 0.94 % |
| Erwin | 12 | 4,542 | 200,794 | 4,542 | 100.00 % | 2.26 % |
| Eureka | 4 | 214 | 216,568 | 214 | 100.00 % | 0.10 % |
| Everetts | 3 | 150 | 198,430 | 150 | 100.00 % | 0.08 % |
| Fair Bluff | 8 | 709 | 204,381 | 709 | 100.00 % | 0.35 % |
| Fairmont | 24 | 2,191 | 202,786 | 2,191 | 100.00 % | 1.08 % |
| Fairview | 35 | 3,456 | 216,849 | 3,456 | 100.00 % | 1.59 % |
| Faison | 9 | 784 | 202,791 | 784 | 100.00 % | 0.39 % |
| Faith | 33 | 819 | 209,379 | 819 | 100.00 % | 0.39 % |
| Falcon | 9 | 324 | 202,791 | 0 | 0.00 % | 0.00 % |
| | 19 | 324 | 216,664 | 324 | 100.00 % | 0.15 % |
| Falkland | 5 | 47 | 219,143 | 47 | 100.00 % | 0.02 % |
| Fallston | 44 | 627 | 203,043 | 627 | 100.00 % | 0.31 % |
| Farmville | 5 | 4,461 | 219,143 | 4,461 | 100.00 % | 2.04 % |
| Fayetteville | 19 | 208,501 | 216,664 | 110,573 | 53.03 % | 51.03 % |
| | 21 | 208,501 | 217,791 | 97,928 | 46.97 % | 44.96 % |
| Flat Rock | 48 | 3,486 | 200,053 | 3,486 | 100.00 % | 1.74 % |
| Fletcher | 48 | 7,987 | 200,053 | 7,987 | 100.00 % | 3.99 % |
| Fontana Dam | 50 | 13 | 213,909 | 13 | 100.00 % | 0.01 % |
| Forest City | 48 | 7,377 | 200,053 | 7,377 | 100.00 % | 3.69 % |
| Forest Hills | 50 | 303 | 213,909 | 303 | 100.00 % | 0.14 % |
| Fountain | 5 | 385 | 219,143 | 385 | 100.00 % | 0.18 % |
| Four Oaks | 10 | 2,158 | 215,999 | 2,158 | 100.00 % | 1.00 % |
| Foxfire | 21 | 1,288 | 217,791 | 1,288 | 100.00 % | 0.59 % |
| Franklin | 50 | 4,175 | 213,909 | 4,175 | 100.00 % | 1.95 % |
| Franklinton | 11 | 2,456 | 206,121 | 2,456 | 100.00 % | 1.19 % |
| Franklinville | 25 | 1,197 | 217,130 | 1,197 | 100.00 % | 0.55 % |
| Fremont | 4 | 1,196 | 216,568 | 1,196 | 100.00 % | 0.55 % |
| Fuquay-Varina | 12 | 34,152 | 200,794 | 0 | 0.00 % | 0.00 % |
| | 15 | 34,152 | 198,416 | 30 | 0.09 % | 0.02 % |
| | 17 | 34,152 | 198,370 | 34,122 | 99.91 % | 17.20 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 2/17/2022

Page 5 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 96 of 342

# Municipality - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Gamewell | 45 | 3,702 | 218,526 | 65 | 1.76 % | 0.03 % |
| | 47 | 3,702 | 209,958 | 3,637 | 98.24 % | 1.73 % |
| Garland | 9 | 595 | 202,791 | 595 | 100.00 % | 0.29 % |
| Garner | 14 | 31,159 | 198,391 | 24,703 | 79.28 % | 12.45 % |
| | 15 | 31,159 | 198,416 | 2,754 | 8.84 % | 1.39 % |
| | 17 | 31,159 | 198,370 | 3,702 | 11.88 % | 1.87 % |
| Garysburg | 3 | 904 | 198,430 | 904 | 100.00 % | 0.46 % |
| Gaston | 3 | 1,008 | 198,430 | 1,008 | 100.00 % | 0.51 % |
| Gastonia | 43 | 80,411 | 211,229 | 80,411 | 100.00 % | 38.07 % |
| | 44 | 80,411 | 203,043 | 0 | 0.00 % | 0.00 % |
| Gatesville | 3 | 267 | 198,430 | 267 | 100.00 % | 0.13 % |
| Gibson | 24 | 449 | 202,786 | 449 | 100.00 % | 0.22 % |
| Gibsonville | 25 | 8,920 | 217,130 | 4,278 | 47.96 % | 1.97 % |
| | 26 | 8,920 | 216,942 | 4,642 | 52.04 % | 2.14 % |
| Glen Alpine | 46 | 1,529 | 200,646 | 1,529 | 100.00 % | 0.76 % |
| Godwin | 19 | 128 | 216,664 | 128 | 100.00 % | 0.06 % |
| Goldsboro | 4 | 33,657 | 216,568 | 33,657 | 100.00 % | 15.54 % |
| Goldston | 20 | 234 | 199,272 | 234 | 100.00 % | 0.12 % |
| Graham | 25 | 17,157 | 217,130 | 17,157 | 100.00 % | 7.90 % |
| Grandfather Village | 47 | 95 | 209,958 | 95 | 100.00 % | 0.05 % |
| Granite Falls | 45 | 4,965 | 218,526 | 4,965 | 100.00 % | 2.27 % |
| Granite Quarry | 33 | 2,984 | 209,379 | 2,984 | 100.00 % | 1.43 % |
| Grantsboro | 1 | 692 | 199,750 | 692 | 100.00 % | 0.35 % |
| Greenevers | 9 | 567 | 202,791 | 567 | 100.00 % | 0.28 % |
| Green Level | 25 | 3,152 | 217,130 | 3,152 | 100.00 % | 1.45 % |
| Greensboro | 26 | 299,035 | 216,942 | 32,095 | 10.73 % | 14.79 % |
| | 27 | 299,035 | 203,438 | 55,112 | 18.43 % | 27.09 % |
| | 28 | 299,035 | 212,015 | 211,828 | 70.84 % | 99.91 % |
| Greenville | 5 | 87,521 | 219,143 | 87,521 | 100.00 % | 39.94 % |
| Grifton | 2 | 2,448 | 200,494 | 147 | 6.00 % | 0.07 % |
| | 5 | 2,448 | 219,143 | 2,301 | 94.00 % | 1.05 % |
| Grimesland | 5 | 386 | 219,143 | 386 | 100.00 % | 0.18 % |
| Grover | 44 | 802 | 203,043 | 802 | 100.00 % | 0.39 % |
| Halifax | 3 | 170 | 198,430 | 170 | 100.00 % | 0.09 % |
| Hamilton | 3 | 306 | 198,430 | 306 | 100.00 % | 0.15 % |
| Hamlet | 29 | 6,025 | 218,867 | 6,025 | 100.00 % | 2.75 % |
| Harmony | 37 | 543 | 215,363 | 543 | 100.00 % | 0.25 % |
| Harrells | 9 | 160 | 202,791 | 160 | 100.00 % | 0.08 % |
| Harrellsville | 3 | 85 | 198,430 | 85 | 100.00 % | 0.04 % |
| Harrisburg | 34 | 18,967 | 217,563 | 18,967 | 100.00 % | 8.72 % |
| Hassell | 3 | 49 | 198,430 | 49 | 100.00 % | 0.02 % |
| Havelock | 2 | 16,621 | 200,494 | 16,621 | 100.00 % | 8.29 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 2/17/2022

Page 6 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 97 of 342

# Municipality - District Report

### District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Haw River | 25 | 2,252 | 217,130 | 2,252 | 100.00 % | 1.04 % |
| Hayesville | 50 | 461 | 213,909 | 461 | 100.00 % | 0.22 % |
| Hemby Bridge | 35 | 1,614 | 216,849 | 1,614 | 100.00 % | 0.74 % |
| Henderson | 11 | 15,060 | 206,121 | 15,060 | 100.00 % | 7.31 % |
| Hendersonville | 48 | 15,137 | 200,053 | 15,137 | 100.00 % | 7.57 % |
| Hertford | 1 | 1,934 | 199,750 | 1,934 | 100.00 % | 0.97 % |
| Hickory | 45 | 43,490 | 218,526 | 43,411 | 99.82 % | 19.87 % |
| | 46 | 43,490 | 200,646 | 79 | 0.18 % | 0.04 % |
| Highlands | 50 | 1,072 | 213,909 | 1,072 | 100.00 % | 0.50 % |
| High Point | 27 | 114,059 | 203,438 | 107,321 | 94.09 % | 52.75 % |
| | 29 | 114,059 | 218,867 | 8 | 0.01 % | 0.00 % |
| | 30 | 114,059 | 211,642 | 6,646 | 5.83 % | 3.14 % |
| | 31 | 114,059 | 216,024 | 84 | 0.07 % | 0.04 % |
| High Shoals | 43 | 595 | 211,229 | 595 | 100.00 % | 0.28 % |
| | 44 | 595 | 203,043 | 0 | 0.00 % | 0.00 % |
| Hildebran | 46 | 1,679 | 200,646 | 1,679 | 100.00 % | 0.84 % |
| Hillsborough | 23 | 9,660 | 210,529 | 9,660 | 100.00 % | 4.59 % |
| Hobgood | 3 | 268 | 198,430 | 268 | 100.00 % | 0.14 % |
| Hoffman | 29 | 418 | 218,867 | 418 | 100.00 % | 0.19 % |
| Holden Beach | 8 | 921 | 204,381 | 921 | 100.00 % | 0.45 % |
| Holly Ridge | 6 | 4,171 | 204,576 | 4,171 | 100.00 % | 2.04 % |
| Holly Springs | 17 | 41,239 | 198,370 | 41,239 | 100.00 % | 20.79 % |
| Hookerton | 4 | 413 | 216,568 | 413 | 100.00 % | 0.19 % |
| Hope Mills | 19 | 17,808 | 216,664 | 17,808 | 100.00 % | 8.22 % |
| Hot Springs | 47 | 520 | 209,958 | 520 | 100.00 % | 0.25 % |
| Hudson | 45 | 3,780 | 218,526 | 3,780 | 100.00 % | 1.73 % |
| Huntersville | 37 | 61,376 | 215,363 | 9,667 | 15.75 % | 4.49 % |
| | 41 | 61,376 | 216,976 | 51,709 | 84.25 % | 23.83 % |
| Indian Beach | 1 | 223 | 199,750 | 223 | 100.00 % | 0.11 % |
| Indian Trail | 35 | 39,997 | 216,849 | 39,997 | 100.00 % | 18.44 % |
| Jackson | 3 | 430 | 198,430 | 430 | 100.00 % | 0.22 % |
| Jacksonville | 6 | 72,723 | 204,576 | 72,723 | 100.00 % | 35.55 % |
| Jamestown | 27 | 3,668 | 203,438 | 3,668 | 100.00 % | 1.80 % |
| Jamesville | 3 | 424 | 198,430 | 424 | 100.00 % | 0.21 % |
| Jefferson | 47 | 1,622 | 209,958 | 1,622 | 100.00 % | 0.77 % |
| Jonesville | 36 | 2,308 | 210,986 | 2,308 | 100.00 % | 1.09 % |
| Kannapolis | 33 | 53,114 | 209,379 | 10,268 | 19.33 % | 4.90 % |
| | 34 | 53,114 | 217,563 | 42,846 | 80.67 % | 19.69 % |
| Kelford | 3 | 203 | 198,430 | 203 | 100.00 % | 0.10 % |
| Kenansville | 9 | 770 | 202,791 | 770 | 100.00 % | 0.38 % |
| Kenly | 4 | 1,491 | 216,568 | 198 | 13.28 % | 0.09 % |
| | 10 | 1,491 | 215,999 | 1,293 | 86.72 % | 0.60 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 2/17/2022

Page 7 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 98 of 342

# Municipality - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Kernersville | 27 | 26,449 | 203,438 | 502 | 1.90 % | 0.25 % |
| | 31 | 26,449 | 216,024 | 25,947 | 98.10 % | 12.01 % |
| Kill Devil Hills | 1 | 7,656 | 199,750 | 7,656 | 100.00 % | 3.83 % |
| King | 31 | 7,197 | 216,024 | 7,197 | 100.00 % | 3.33 % |
| Kings Mountain | 43 | 11,142 | 211,229 | 1,110 | 9.96 % | 0.53 % |
| | 44 | 11,142 | 203,043 | 10,032 | 90.04 % | 4.94 % |
| Kingstown | 44 | 656 | 203,043 | 656 | 100.00 % | 0.32 % |
| Kinston | 2 | 19,900 | 200,494 | 19,900 | 100.00 % | 9.93 % |
| Kittrell | 11 | 132 | 206,121 | 132 | 100.00 % | 0.06 % |
| Kitty Hawk | 1 | 3,689 | 199,750 | 3,689 | 100.00 % | 1.85 % |
| Knightdale | 14 | 19,435 | 198,391 | 19,435 | 100.00 % | 9.80 % |
| Kure Beach | 7 | 2,191 | 208,637 | 2,191 | 100.00 % | 1.05 % |
| La Grange | 2 | 2,595 | 200,494 | 2,595 | 100.00 % | 1.29 % |
| Lake Lure | 48 | 1,365 | 200,053 | 1,365 | 100.00 % | 0.68 % |
| Lake Park | 35 | 3,269 | 216,849 | 3,269 | 100.00 % | 1.51 % |
| Lake Santeetlah | 50 | 38 | 213,909 | 38 | 100.00 % | 0.02 % |
| Lake Waccamaw | 8 | 1,296 | 204,381 | 1,296 | 100.00 % | 0.63 % |
| Landis | 33 | 3,690 | 209,379 | 3,690 | 100.00 % | 1.76 % |
| Lansing | 47 | 126 | 209,958 | 126 | 100.00 % | 0.06 % |
| Lasker | 3 | 64 | 198,430 | 64 | 100.00 % | 0.03 % |
| Lattimore | 44 | 406 | 203,043 | 406 | 100.00 % | 0.20 % |
| Laurel Park | 48 | 2,250 | 200,053 | 2,250 | 100.00 % | 1.12 % |
| Laurinburg | 24 | 14,978 | 202,786 | 14,978 | 100.00 % | 7.39 % |
| Lawndale | 44 | 570 | 203,043 | 570 | 100.00 % | 0.28 % |
| Leggett | 5 | 37 | 219,143 | 37 | 100.00 % | 0.02 % |
| Leland | 8 | 22,908 | 204,381 | 22,908 | 100.00 % | 11.21 % |
| Lenoir | 45 | 18,352 | 218,526 | 13,830 | 75.36 % | 6.33 % |
| | 47 | 18,352 | 209,958 | 4,522 | 24.64 % | 2.15 % |
| Lewiston Woodville | 3 | 426 | 198,430 | 426 | 100.00 % | 0.21 % |
| Lewisville | 32 | 13,381 | 211,086 | 13,381 | 100.00 % | 6.34 % |
| Lexington | 30 | 19,632 | 211,642 | 19,632 | 100.00 % | 9.28 % |
| Liberty | 25 | 2,655 | 217,130 | 2,655 | 100.00 % | 1.22 % |
| Lilesville | 29 | 395 | 218,867 | 395 | 100.00 % | 0.18 % |
| Lillington | 12 | 4,735 | 200,794 | 4,735 | 100.00 % | 2.36 % |
| Lincolnton | 44 | 11,091 | 203,043 | 11,091 | 100.00 % | 5.46 % |
| Linden | 19 | 136 | 216,664 | 136 | 100.00 % | 0.06 % |
| Littleton | 3 | 559 | 198,430 | 559 | 100.00 % | 0.28 % |
| Locust | 33 | 4,537 | 209,379 | 3,996 | 88.08 % | 1.91 % |
| | 34 | 4,537 | 217,563 | 423 | 9.32 % | 0.19 % |
| | 35 | 4,537 | 216,849 | 118 | 2.60 % | 0.05 % |
| Long View | 45 | 5,088 | 218,526 | 4,353 | 85.55 % | 1.99 % |
| | 46 | 5,088 | 200,646 | 735 | 14.45 % | 0.37 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 2/17/2022

Page 8 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 99 of 342

# Municipality - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Louisburg | 11 | 3,064 | 206,121 | 3,064 | 100.00 % | 1.49 % |
| Love Valley | 37 | 154 | 215,363 | 154 | 100.00 % | 0.07 % |
| Lowell | 43 | 3,654 | 211,229 | 3,654 | 100.00 % | 1.73 % |
| Lucama | 4 | 1,036 | 216,568 | 1,036 | 100.00 % | 0.48 % |
| Lumber Bridge | 24 | 82 | 202,786 | 82 | 100.00 % | 0.04 % |
| Lumberton | 24 | 19,025 | 202,786 | 19,025 | 100.00 % | 9.38 % |
| McAdenville | 43 | 890 | 211,229 | 890 | 100.00 % | 0.42 % |
| Macclesfield | 5 | 413 | 219,143 | 413 | 100.00 % | 0.19 % |
| McDonald | 24 | 94 | 202,786 | 94 | 100.00 % | 0.05 % |
| McFarlan | 29 | 94 | 218,867 | 94 | 100.00 % | 0.04 % |
| Macon | 3 | 110 | 198,430 | 110 | 100.00 % | 0.06 % |
| Madison | 26 | 2,129 | 216,942 | 2,129 | 100.00 % | 0.98 % |
| Maggie Valley | 50 | 1,687 | 213,909 | 1,687 | 100.00 % | 0.79 % |
| Magnolia | 9 | 831 | 202,791 | 831 | 100.00 % | 0.41 % |
| Maiden | 44 | 3,736 | 203,043 | 0 | 0.00 % | 0.00 % |
| | 45 | 3,736 | 218,526 | 3,736 | 100.00 % | 1.71 % |
| Manteo | 1 | 1,600 | 199,750 | 1,600 | 100.00 % | 0.80 % |
| Marietta | 24 | 111 | 202,786 | 111 | 100.00 % | 0.05 % |
| Marion | 46 | 7,717 | 200,646 | 7,717 | 100.00 % | 3.85 % |
| Marshall | 47 | 777 | 209,958 | 777 | 100.00 % | 0.37 % |
| Mars Hill | 47 | 2,007 | 209,958 | 2,007 | 100.00 % | 0.96 % |
| Marshville | 29 | 2,522 | 218,867 | 2,522 | 100.00 % | 1.15 % |
| Marvin | 35 | 6,358 | 216,849 | 6,358 | 100.00 % | 2.93 % |
| Matthews | 40 | 29,435 | 218,745 | 10,695 | 36.33 % | 4.89 % |
| | 42 | 29,435 | 217,131 | 18,740 | 63.67 % | 8.63 % |
| Maxton | 24 | 2,110 | 202,786 | 2,110 | 100.00 % | 1.04 % |
| Mayodan | 26 | 2,418 | 216,942 | 2,418 | 100.00 % | 1.11 % |
| Maysville | 9 | 818 | 202,791 | 818 | 100.00 % | 0.40 % |
| Mebane | 23 | 17,797 | 210,529 | 3,171 | 17.82 % | 1.51 % |
| | 25 | 17,797 | 217,130 | 14,626 | 82.18 % | 6.74 % |
| Mesic | 1 | 144 | 199,750 | 144 | 100.00 % | 0.07 % |
| Micro | 10 | 458 | 215,999 | 458 | 100.00 % | 0.21 % |
| Middleburg | 11 | 101 | 206,121 | 101 | 100.00 % | 0.05 % |
| Middlesex | 11 | 912 | 206,121 | 912 | 100.00 % | 0.44 % |
| Midland | 34 | 4,684 | 217,563 | 4 | 0.09 % | 0.00 % |
| | 35 | 4,684 | 216,849 | 4,680 | 99.91 % | 2.16 % |
| | 40 | 4,684 | 218,745 | 0 | 0.00 % | 0.00 % |
| Midway | 30 | 4,742 | 211,642 | 4,742 | 100.00 % | 2.24 % |
| Mills River | 48 | 7,078 | 200,053 | 7,078 | 100.00 % | 3.54 % |
| Milton | 23 | 155 | 210,529 | 155 | 100.00 % | 0.07 % |
| Mineral Springs | 35 | 3,159 | 216,849 | 3,159 | 100.00 % | 1.46 % |
| Minnesott Beach | 1 | 530 | 199,750 | 530 | 100.00 % | 0.27 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 2/17/2022

Page 9 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 100 of 342

# Municipality - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Mint Hill | 35 | 26,450 | 216,849 | 6 | 0.02 % | 0.00 % |
| | 40 | 26,450 | 218,745 | 26,444 | 99.98 % | 12.09 % |
| Misenheimer | 33 | 650 | 209,379 | 650 | 100.00 % | 0.31 % |
| Mocksville | 30 | 5,900 | 211,642 | 5,900 | 100.00 % | 2.79 % |
| Momeyer | 11 | 277 | 206,121 | 277 | 100.00 % | 0.13 % |
| Monroe | 29 | 34,562 | 218,867 | 225 | 0.65 % | 0.10 % |
| | 35 | 34,562 | 216,849 | 34,337 | 99.35 % | 15.83 % |
| Montreat | 46 | 901 | 200,646 | 901 | 100.00 % | 0.45 % |
| Mooresboro | 44 | 293 | 203,043 | 293 | 100.00 % | 0.14 % |
| Mooresville | 37 | 50,193 | 215,363 | 50,193 | 100.00 % | 23.31 % |
| Morehead City | 1 | 9,556 | 199,750 | 9,556 | 100.00 % | 4.78 % |
| Morganton | 46 | 17,474 | 200,646 | 17,474 | 100.00 % | 8.71 % |
| Morrisville | 16 | 29,630 | 198,364 | 29,423 | 99.30 % | 14.83 % |
| | 20 | 29,630 | 199,272 | 207 | 0.70 % | 0.10 % |
| Morven | 29 | 329 | 218,867 | 329 | 100.00 % | 0.15 % |
| Mount Airy | 36 | 10,676 | 210,986 | 10,676 | 100.00 % | 5.06 % |
| Mount Gilead | 29 | 1,171 | 218,867 | 1,171 | 100.00 % | 0.54 % |
| Mount Holly | 43 | 17,703 | 211,229 | 17,703 | 100.00 % | 8.38 % |
| Mount Olive | 4 | 4,198 | 216,568 | 4,193 | 99.88 % | 1.94 % |
| | 9 | 4,198 | 202,791 | 5 | 0.12 % | 0.00 % |
| Mount Pleasant | 34 | 1,671 | 217,563 | 1,671 | 100.00 % | 0.77 % |
| Murfreesboro | 3 | 2,619 | 198,430 | 2,619 | 100.00 % | 1.32 % |
| Murphy | 50 | 1,608 | 213,909 | 1,608 | 100.00 % | 0.75 % |
| Nags Head | 1 | 3,168 | 199,750 | 3,168 | 100.00 % | 1.59 % |
| Nashville | 11 | 5,632 | 206,121 | 5,632 | 100.00 % | 2.73 % |
| Navassa | 8 | 1,367 | 204,381 | 1,367 | 100.00 % | 0.67 % |
| New Bern | 2 | 31,291 | 200,494 | 31,291 | 100.00 % | 15.61 % |
| Newland | 47 | 715 | 209,958 | 715 | 100.00 % | 0.34 % |
| New London | 33 | 607 | 209,379 | 607 | 100.00 % | 0.29 % |
| Newport | 1 | 4,364 | 199,750 | 4,364 | 100.00 % | 2.18 % |
| Newton | 45 | 13,148 | 218,526 | 13,148 | 100.00 % | 6.02 % |
| Newton Grove | 9 | 585 | 202,791 | 585 | 100.00 % | 0.29 % |
| Norlina | 3 | 920 | 198,430 | 920 | 100.00 % | 0.46 % |
| Norman | 29 | 100 | 218,867 | 100 | 100.00 % | 0.05 % |
| North Topsail Beach | 6 | 1,005 | 204,576 | 1,005 | 100.00 % | 0.49 % |
| Northwest | 8 | 703 | 204,381 | 703 | 100.00 % | 0.34 % |
| North Wilkesboro | 36 | 4,382 | 210,986 | 4,382 | 100.00 % | 2.08 % |
| Norwood | 33 | 2,367 | 209,379 | 2,367 | 100.00 % | 1.13 % |
| Oakboro | 33 | 2,128 | 209,379 | 2,128 | 100.00 % | 1.02 % |
| Oak City | 3 | 266 | 198,430 | 266 | 100.00 % | 0.13 % |
| Oak Island | 8 | 8,396 | 204,381 | 8,396 | 100.00 % | 4.11 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 2/17/2022

Page 10 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 101 of 342

# Municipality - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Oak Ridge | 26 | 7,474 | 216,942 | 7,471 | 99.96 % | 3.44 % |
| | 27 | 7,474 | 203,438 | 3 | 0.04 % | 0.00 % |
| Ocean Isle Beach | 8 | 867 | 204,381 | 867 | 100.00 % | 0.42 % |
| Old Fort | 46 | 811 | 200,646 | 811 | 100.00 % | 0.40 % |
| Oriental | 1 | 880 | 199,750 | 880 | 100.00 % | 0.44 % |
| Orrum | 24 | 59 | 202,786 | 59 | 100.00 % | 0.03 % |
| Ossipee | 25 | 536 | 217,130 | 536 | 100.00 % | 0.25 % |
| Oxford | 18 | 8,628 | 198,478 | 8,628 | 100.00 % | 4.35 % |
| Pantego | 2 | 164 | 200,494 | 164 | 100.00 % | 0.08 % |
| Parkton | 24 | 504 | 202,786 | 504 | 100.00 % | 0.25 % |
| Parmele | 3 | 243 | 198,430 | 243 | 100.00 % | 0.12 % |
| Patterson Springs | 44 | 571 | 203,043 | 571 | 100.00 % | 0.28 % |
| Peachland | 29 | 390 | 218,867 | 390 | 100.00 % | 0.18 % |
| Peletier | 1 | 769 | 199,750 | 769 | 100.00 % | 0.38 % |
| Pembroke | 24 | 2,823 | 202,786 | 2,823 | 100.00 % | 1.39 % |
| Pikeville | 4 | 712 | 216,568 | 712 | 100.00 % | 0.33 % |
| Pilot Mountain | 36 | 1,440 | 210,986 | 1,440 | 100.00 % | 0.68 % |
| Pinebluff | 21 | 1,473 | 217,791 | 1,473 | 100.00 % | 0.68 % |
| Pinehurst | 21 | 17,581 | 217,791 | 17,581 | 100.00 % | 8.07 % |
| Pine Knoll Shores | 1 | 1,388 | 199,750 | 1,388 | 100.00 % | 0.69 % |
| Pine Level | 10 | 2,046 | 215,999 | 2,046 | 100.00 % | 0.95 % |
| Pinetops | 5 | 1,200 | 219,143 | 1,200 | 100.00 % | 0.55 % |
| Pineville | 39 | 10,602 | 217,710 | 3,621 | 34.15 % | 1.66 % |
| | 42 | 10,602 | 217,131 | 6,981 | 65.85 % | 3.22 % |
| Pink Hill | 2 | 451 | 200,494 | 451 | 100.00 % | 0.22 % |
| Pittsboro | 20 | 4,537 | 199,272 | 4,537 | 100.00 % | 2.28 % |
| Pleasant Garden | 27 | 5,000 | 203,438 | 5,000 | 100.00 % | 2.46 % |
| Plymouth | 1 | 3,320 | 199,750 | 3,320 | 100.00 % | 1.66 % |
| Polkton | 29 | 2,250 | 218,867 | 2,250 | 100.00 % | 1.03 % |
| Polkville | 44 | 516 | 203,043 | 516 | 100.00 % | 0.25 % |
| Pollocksville | 9 | 268 | 202,791 | 268 | 100.00 % | 0.13 % |
| Powellsville | 3 | 189 | 198,430 | 189 | 100.00 % | 0.10 % |
| Princeton | 10 | 1,315 | 215,999 | 1,315 | 100.00 % | 0.61 % |
| Princeville | 5 | 1,254 | 219,143 | 1,254 | 100.00 % | 0.57 % |
| Proctorville | 24 | 121 | 202,786 | 121 | 100.00 % | 0.06 % |
| Raeford | 24 | 4,559 | 202,786 | 4,559 | 100.00 % | 2.25 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 2/17/2022

Page 11 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 102 of 342

# Municipality - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| | 13 | 467,665 | 198,383 | 177,965 | 38.05 % | 89.71 % |
| | 14 | 467,665 | 198,391 | 87,185 | 18.64 % | 43.95 % |
| | 15 | 467,665 | 198,416 | 139,357 | 29.80 % | 70.23 % |
| Raleigh | 16 | 467,665 | 198,364 | 20,224 | 4.32 % | 10.20 % |
| | 18 | 467,665 | 198,478 | 41,375 | 8.85 % | 20.85 % |
| | 20 | 467,665 | 199,272 | 233 | 0.05 % | 0.12 % |
| | 22 | 467,665 | 201,846 | 1,326 | 0.28 % | 0.66 % |
| Ramseur | 25 | 1,774 | 217,130 | 1,774 | 100.00 % | 0.82 % |
| Randleman | 25 | 4,595 | 217,130 | 4,595 | 100.00 % | 2.12 % |
| Ranlo | 43 | 4,511 | 211,229 | 4,511 | 100.00 % | 2.14 % |
| Raynham | 24 | 60 | 202,786 | 60 | 100.00 % | 0.03 % |
| Red Cross | 33 | 762 | 209,379 | 762 | 100.00 % | 0.36 % |
| Red Oak | 11 | 3,342 | 206,121 | 3,342 | 100.00 % | 1.62 % |
| Red Springs | 24 | 3,087 | 202,786 | 3,087 | 100.00 % | 1.52 % |
| Reidsville | 26 | 14,583 | 216,942 | 14,583 | 100.00 % | 6.72 % |
| Rennert | 24 | 275 | 202,786 | 275 | 100.00 % | 0.14 % |
| Rhodhiss | 45 | 997 | 218,526 | 358 | 35.91 % | 0.16 % |
| | 46 | 997 | 200,646 | 639 | 64.09 % | 0.32 % |
| Richfield | 33 | 582 | 209,379 | 582 | 100.00 % | 0.28 % |
| Richlands | 6 | 2,287 | 204,576 | 2,287 | 100.00 % | 1.12 % |
| Rich Square | 3 | 894 | 198,430 | 894 | 100.00 % | 0.45 % |
| River Bend | 2 | 2,902 | 200,494 | 2,902 | 100.00 % | 1.45 % |
| Roanoke Rapids | 3 | 15,229 | 198,430 | 15,229 | 100.00 % | 7.67 % |
| Robbins | 21 | 1,168 | 217,791 | 1,168 | 100.00 % | 0.54 % |
| Robbinsville | 50 | 597 | 213,909 | 597 | 100.00 % | 0.28 % |
| Robersonville | 3 | 1,269 | 198,430 | 1,269 | 100.00 % | 0.64 % |
| Rockingham | 29 | 9,243 | 218,867 | 9,243 | 100.00 % | 4.22 % |
| Rockwell | 33 | 2,302 | 209,379 | 2,302 | 100.00 % | 1.10 % |
| Rocky Mount | 5 | 54,341 | 219,143 | 15,414 | 28.37 % | 7.03 % |
| | 11 | 54,341 | 206,121 | 38,927 | 71.63 % | 18.89 % |
| Rolesville | 18 | 9,475 | 198,478 | 9,475 | 100.00 % | 4.77 % |
| Ronda | 36 | 438 | 210,986 | 438 | 100.00 % | 0.21 % |
| Roper | 1 | 485 | 199,750 | 485 | 100.00 % | 0.24 % |
| Roseboro | 9 | 1,163 | 202,791 | 1,163 | 100.00 % | 0.57 % |
| Rose Hill | 9 | 1,371 | 202,791 | 1,371 | 100.00 % | 0.68 % |
| Rosman | 50 | 701 | 213,909 | 701 | 100.00 % | 0.33 % |
| Rowland | 24 | 885 | 202,786 | 885 | 100.00 % | 0.44 % |
| Roxboro | 23 | 8,134 | 210,529 | 8,134 | 100.00 % | 3.86 % |
| Roxobel | 3 | 187 | 198,430 | 187 | 100.00 % | 0.09 % |
| Rural Hall | 31 | 3,351 | 216,024 | 3,351 | 100.00 % | 1.55 % |
| Ruth | 48 | 347 | 200,053 | 347 | 100.00 % | 0.17 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 2/17/2022

Page 12 of 16

# Municipality - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Rutherford College | 45 | 1,226 | 218,526 | 0 | 0.00 % | 0.00 % |
| | 46 | 1,226 | 200,646 | 1,226 | 100.00 % | 0.61 % |
| Rutherfordton | 48 | 3,640 | 200,053 | 3,640 | 100.00 % | 1.82 % |
| St. Helena | 9 | 417 | 202,791 | 417 | 100.00 % | 0.21 % |
| St. James | 8 | 6,529 | 204,381 | 6,529 | 100.00 % | 3.19 % |
| St. Pauls | 24 | 2,045 | 202,786 | 2,045 | 100.00 % | 1.01 % |
| Salemburg | 9 | 457 | 202,791 | 457 | 100.00 % | 0.23 % |
| Salisbury | 33 | 35,540 | 209,379 | 35,540 | 100.00 % | 16.97 % |
| Saluda | 48 | 631 | 200,053 | 631 | 100.00 % | 0.32 % |
| Sandy Creek | 8 | 248 | 204,381 | 248 | 100.00 % | 0.12 % |
| Sandyfield | 8 | 430 | 204,381 | 430 | 100.00 % | 0.21 % |
| Sanford | 12 | 30,261 | 200,794 | 30,261 | 100.00 % | 15.07 % |
| Saratoga | 4 | 353 | 216,568 | 353 | 100.00 % | 0.16 % |
| Sawmills | 45 | 5,020 | 218,526 | 5,020 | 100.00 % | 2.30 % |
| Scotland Neck | 3 | 1,640 | 198,430 | 1,640 | 100.00 % | 0.83 % |
| Seaboard | 3 | 542 | 198,430 | 542 | 100.00 % | 0.27 % |
| Seagrove | 29 | 235 | 218,867 | 235 | 100.00 % | 0.11 % |
| Sedalia | 26 | 676 | 216,942 | 676 | 100.00 % | 0.31 % |
| Selma | 10 | 6,317 | 215,999 | 6,317 | 100.00 % | 2.92 % |
| Seven Devils | 47 | 313 | 209,958 | 313 | 100.00 % | 0.15 % |
| Seven Springs | 4 | 55 | 216,568 | 55 | 100.00 % | 0.03 % |
| Severn | 3 | 191 | 198,430 | 191 | 100.00 % | 0.10 % |
| Shallotte | 8 | 4,185 | 204,381 | 4,185 | 100.00 % | 2.05 % |
| Sharpsburg | 4 | 1,697 | 216,568 | 421 | 24.81 % | 0.19 % |
| | 5 | 1,697 | 219,143 | 215 | 12.67 % | 0.10 % |
| | 11 | 1,697 | 206,121 | 1,061 | 62.52 % | 0.51 % |
| Shelby | 44 | 21,918 | 203,043 | 21,918 | 100.00 % | 10.79 % |
| Siler City | 20 | 7,702 | 199,272 | 7,702 | 100.00 % | 3.87 % |
| Simpson | 5 | 390 | 219,143 | 390 | 100.00 % | 0.18 % |
| Sims | 4 | 275 | 216,568 | 275 | 100.00 % | 0.13 % |
| Smithfield | 10 | 11,292 | 215,999 | 11,292 | 100.00 % | 5.23 % |
| Snow Hill | 4 | 1,481 | 216,568 | 1,481 | 100.00 % | 0.68 % |
| Southern Pines | 21 | 15,545 | 217,791 | 15,545 | 100.00 % | 7.14 % |
| Southern Shores | 1 | 3,090 | 199,750 | 3,090 | 100.00 % | 1.55 % |
| Southport | 8 | 3,971 | 204,381 | 3,971 | 100.00 % | 1.94 % |
| Sparta | 47 | 1,834 | 209,958 | 1,834 | 100.00 % | 0.87 % |
| Speed | 5 | 63 | 219,143 | 63 | 100.00 % | 0.03 % |
| Spencer | 33 | 3,308 | 209,379 | 3,308 | 100.00 % | 1.58 % |
| Spencer Mountain | 43 | 0 | 211,229 | 0 | 0.00 % | 0.00 % |
| Spindale | 48 | 4,225 | 200,053 | 4,225 | 100.00 % | 2.11 % |
| Spring Hope | 11 | 1,309 | 206,121 | 1,309 | 100.00 % | 0.64 % |
| Spring Lake | 21 | 11,660 | 217,791 | 11,660 | 100.00 % | 5.35 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 2/17/2022

Page 13 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 104 of 342

# Municipality - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Spruce Pine | 47 | 2,194 | 209,958 | 2,194 | 100.00 % | 1.04 % |
| Staley | 25 | 397 | 217,130 | 397 | 100.00 % | 0.18 % |
| Stallings | 35 | 16,112 | 216,849 | 15,728 | 97.62 % | 7.25 % |
| | 40 | 16,112 | 218,745 | 373 | 2.32 % | 0.17 % |
| | 42 | 16,112 | 217,131 | 11 | 0.07 % | 0.01 % |
| Stanfield | 33 | 1,585 | 209,379 | 1,585 | 100.00 % | 0.76 % |
| Stanley | 43 | 3,963 | 211,229 | 3,963 | 100.00 % | 1.88 % |
| Stantonsburg | 4 | 762 | 216,568 | 762 | 100.00 % | 0.35 % |
| Star | 29 | 806 | 218,867 | 806 | 100.00 % | 0.37 % |
| Statesville | 37 | 28,419 | 215,363 | 28,419 | 100.00 % | 13.20 % |
| Stedman | 19 | 1,277 | 216,664 | 1,277 | 100.00 % | 0.59 % |
| Stem | 18 | 960 | 198,478 | 960 | 100.00 % | 0.48 % |
| Stokesdale | 26 | 5,924 | 216,942 | 5,924 | 100.00 % | 2.73 % |
| Stoneville | 26 | 1,308 | 216,942 | 1,308 | 100.00 % | 0.60 % |
| Stonewall | 1 | 214 | 199,750 | 214 | 100.00 % | 0.11 % |
| Stovall | 18 | 324 | 198,478 | 324 | 100.00 % | 0.16 % |
| Sugar Mountain | 47 | 371 | 209,958 | 371 | 100.00 % | 0.18 % |
| Summerfield | 26 | 10,951 | 216,942 | 10,951 | 100.00 % | 5.05 % |
| Sunset Beach | 8 | 4,175 | 204,381 | 4,175 | 100.00 % | 2.04 % |
| Surf City | 6 | 3,867 | 204,576 | 334 | 8.64 % | 0.16 % |
| | 9 | 3,867 | 202,791 | 3,533 | 91.36 % | 1.74 % |
| Swansboro | 6 | 3,744 | 204,576 | 3,744 | 100.00 % | 1.83 % |
| Swepsonville | 25 | 2,445 | 217,130 | 2,445 | 100.00 % | 1.13 % |
| Sylva | 50 | 2,578 | 213,909 | 2,578 | 100.00 % | 1.21 % |
| Tabor City | 8 | 3,781 | 204,381 | 3,781 | 100.00 % | 1.85 % |
| Tarboro | 5 | 10,721 | 219,143 | 10,721 | 100.00 % | 4.89 % |
| Tar Heel | 9 | 90 | 202,791 | 90 | 100.00 % | 0.04 % |
| Taylorsville | 36 | 2,320 | 210,986 | 2,320 | 100.00 % | 1.10 % |
| Taylortown | 21 | 634 | 217,791 | 634 | 100.00 % | 0.29 % |
| Teachey | 9 | 448 | 202,791 | 448 | 100.00 % | 0.22 % |
| Thomasville | 29 | 27,183 | 218,867 | 521 | 1.92 % | 0.24 % |
| | 30 | 27,183 | 211,642 | 26,662 | 98.08 % | 12.60 % |
| Tobaccoville | 31 | 2,578 | 216,024 | 2,578 | 100.00 % | 1.19 % |
| Topsail Beach | 9 | 461 | 202,791 | 461 | 100.00 % | 0.23 % |
| Trenton | 9 | 238 | 202,791 | 238 | 100.00 % | 0.12 % |
| Trent Woods | 2 | 4,074 | 200,494 | 4,074 | 100.00 % | 2.03 % |
| Trinity | 29 | 7,006 | 218,867 | 7,006 | 100.00 % | 3.20 % |
| Troutman | 37 | 3,698 | 215,363 | 3,698 | 100.00 % | 1.72 % |
| Troy | 29 | 2,850 | 218,867 | 2,850 | 100.00 % | 1.30 % |
| Tryon | 48 | 1,562 | 200,053 | 1,562 | 100.00 % | 0.78 % |
| Turkey | 9 | 213 | 202,791 | 213 | 100.00 % | 0.11 % |
| Unionville | 35 | 6,643 | 216,849 | 6,643 | 100.00 % | 3.06 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 2/17/2022

Page 14 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 105 of 342

# Municipality - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Valdese | 46 | 4,689 | 200,646 | 4,689 | 100.00 % | 2.34 % |
| Vanceboro | 2 | 869 | 200,494 | 869 | 100.00 % | 0.43 % |
| Vandemere | 1 | 246 | 199,750 | 246 | 100.00 % | 0.12 % |
| Varnamtown | 8 | 525 | 204,381 | 525 | 100.00 % | 0.26 % |
| Vass | 21 | 952 | 217,791 | 952 | 100.00 % | 0.44 % |
| Waco | 44 | 310 | 203,043 | 310 | 100.00 % | 0.15 % |
| Wade | 19 | 638 | 216,664 | 638 | 100.00 % | 0.29 % |
| Wadesboro | 29 | 5,008 | 218,867 | 5,008 | 100.00 % | 2.29 % |
| Wagram | 24 | 615 | 202,786 | 615 | 100.00 % | 0.30 % |
| Wake Forest | 11 | 47,601 | 206,121 | 1,504 | 3.16 % | 0.73 % |
| | 18 | 47,601 | 198,478 | 46,097 | 96.84 % | 23.23 % |
| Walkertown | 31 | 5,692 | 216,024 | 5,692 | 100.00 % | 2.63 % |
| Wallace | 9 | 3,413 | 202,791 | 3,413 | 100.00 % | 1.68 % |
| Wallburg | 30 | 3,051 | 211,642 | 3,051 | 100.00 % | 1.44 % |
| Walnut Cove | 31 | 1,586 | 216,024 | 1,586 | 100.00 % | 0.73 % |
| Walnut Creek | 4 | 1,084 | 216,568 | 1,084 | 100.00 % | 0.50 % |
| Walstonburg | 4 | 193 | 216,568 | 193 | 100.00 % | 0.09 % |
| Warrenton | 3 | 851 | 198,430 | 851 | 100.00 % | 0.43 % |
| Warsaw | 9 | 2,733 | 202,791 | 2,733 | 100.00 % | 1.35 % |
| Washington | 2 | 9,875 | 200,494 | 9,875 | 100.00 % | 4.93 % |
| Washington Park | 2 | 392 | 200,494 | 392 | 100.00 % | 0.20 % |
| Watha | 9 | 181 | 202,791 | 181 | 100.00 % | 0.09 % |
| Waxhaw | 29 | 20,534 | 218,867 | 0 | 0.00 % | 0.00 % |
| | 35 | 20,534 | 216,849 | 20,534 | 100.00 % | 9.47 % |
| Waynesville | 50 | 10,140 | 213,909 | 10,140 | 100.00 % | 4.74 % |
| Weaverville | 46 | 4,567 | 200,646 | 3,751 | 82.13 % | 1.87 % |
| | 49 | 4,567 | 200,954 | 816 | 17.87 % | 0.41 % |
| Webster | 50 | 372 | 213,909 | 372 | 100.00 % | 0.17 % |
| Weddington | 35 | 13,181 | 216,849 | 13,176 | 99.96 % | 6.08 % |
| | 42 | 13,181 | 217,131 | 5 | 0.04 % | 0.00 % |
| Weldon | 3 | 1,444 | 198,430 | 1,444 | 100.00 % | 0.73 % |
| Wendell | 14 | 9,793 | 198,391 | 9,793 | 100.00 % | 4.94 % |
| Wentworth | 26 | 2,662 | 216,942 | 2,662 | 100.00 % | 1.23 % |
| Wesley Chapel | 35 | 8,681 | 216,849 | 8,681 | 100.00 % | 4.00 % |
| West Jefferson | 47 | 1,279 | 209,958 | 1,279 | 100.00 % | 0.61 % |
| Whispering Pines | 21 | 4,987 | 217,791 | 4,987 | 100.00 % | 2.29 % |
| Whitakers | 5 | 627 | 219,143 | 290 | 46.25 % | 0.13 % |
| | 11 | 627 | 206,121 | 337 | 53.75 % | 0.16 % |
| White Lake | 9 | 843 | 202,791 | 843 | 100.00 % | 0.42 % |
| Whiteville | 8 | 4,766 | 204,381 | 4,766 | 100.00 % | 2.33 % |
| Whitsett | 26 | 584 | 216,942 | 584 | 100.00 % | 0.27 % |
| Wilkesboro | 36 | 3,687 | 210,986 | 3,687 | 100.00 % | 1.75 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 2/17/2022

Page 15 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 106 of 342

# Municipality - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Williamston | 3 | 5,248 | 198,430 | 5,248 | 100.00 % | 2.64 % |
| Wilmington | 7 | 115,451 | 208,637 | 98,467 | 85.29 % | 47.20 % |
| | 8 | 115,451 | 204,381 | 16,984 | 14.71 % | 8.31 % |
| Wilson | 4 | 47,851 | 216,568 | 47,851 | 100.00 % | 22.10 % |
| Wilson's Mills | 10 | 2,534 | 215,999 | 2,534 | 100.00 % | 1.17 % |
| Windsor | 3 | 3,582 | 198,430 | 3,582 | 100.00 % | 1.81 % |
| Winfall | 1 | 555 | 199,750 | 555 | 100.00 % | 0.28 % |
| Wingate | 29 | 4,055 | 218,867 | 4,055 | 100.00 % | 1.85 % |
| Winston-Salem | 31 | 249,545 | 216,024 | 90,274 | 36.18 % | 41.79 % |
| | 32 | 249,545 | 211,086 | 159,271 | 63.82 % | 75.45 % |
| Winterville | 5 | 10,462 | 219,143 | 10,462 | 100.00 % | 4.77 % |
| Winton | 3 | 629 | 198,430 | 629 | 100.00 % | 0.32 % |
| Woodfin | 49 | 7,936 | 200,954 | 7,936 | 100.00 % | 3.95 % |
| Woodland | 3 | 557 | 198,430 | 557 | 100.00 % | 0.28 % |
| Wrightsville Beach | 7 | 2,473 | 208,637 | 2,473 | 100.00 % | 1.19 % |
| Yadkinville | 36 | 2,995 | 210,986 | 2,995 | 100.00 % | 1.42 % |
| Yanceyville | 23 | 1,937 | 210,529 | 1,937 | 100.00 % | 0.92 % |
| Youngsville | 11 | 2,016 | 206,121 | 2,016 | 100.00 % | 0.98 % |
| Zebulon | 10 | 6,903 | 215,999 | 0 | 0.00 % | 0.00 % |
| | 14 | 6,903 | 198,391 | 6,903 | 100.00 % | 3.48 % |
| | **Assigned Geography Total:** | | | **6,017,605** | | |

Report display: all municipalities

Total Municipalities Statewide: 553

Fully Assigned Municipalities: 553

Partially Assigned Municipalities: 0

Fully Unassigned Municipalities: 0

Total Districts Assigned: 50

Split Municipalities: 65

Splits Involving Population: 52

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 2/17/2022

Page 16 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 107 of 342

# Municipality by County - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Aberdeen | 21 | 8,516 | 217,791 | 8,516 | 100.00 % | 3.91 % |
| Ahoskie | 3 | 4,891 | 198,430 | 4,891 | 100.00 % | 2.46 % |
| Alamance | 25 | 988 | 217,130 | 988 | 100.00 % | 0.46 % |
| Albemarle | 33 | 16,432 | 209,379 | 16,432 | 100.00 % | 7.85 % |
| Alliance | 1 | 733 | 199,750 | 733 | 100.00 % | 0.37 % |
| Andrews | 50 | 1,667 | 213,909 | 1,667 | 100.00 % | 0.78 % |
| Angier (Harnett) | 12 | 4,709 | 200,794 | 4,709 | 100.00 % | 2.35 % |
| Angier (Wake) | 17 | 556 | 198,370 | 556 | 100.00 % | 0.28 % |
| Ansonville | 29 | 440 | 218,867 | 440 | 100.00 % | 0.20 % |
| Apex | 16 | 58,780 | 198,364 | 16,256 | 27.66 % | 8.20 % |
| | 17 | 58,780 | 198,370 | 42,524 | 72.34 % | 21.44 % |
| Arapahoe | 1 | 416 | 199,750 | 416 | 100.00 % | 0.21 % |
| Archdale (Guilford) | 27 | 380 | 203,438 | 380 | 100.00 % | 0.19 % |
| Archdale (Randolph) | 25 | 11,527 | 217,130 | 0 | 0.00 % | 0.00 % |
| | 29 | 11,527 | 218,867 | 11,527 | 100.00 % | 5.27 % |
| Archer Lodge | 10 | 4,797 | 215,999 | 4,797 | 100.00 % | 2.22 % |
| Asheboro | 25 | 27,156 | 217,130 | 1,217 | 4.48 % | 0.56 % |
| | 29 | 27,156 | 218,867 | 25,939 | 95.52 % | 11.85 % |
| Asheville | 46 | 94,589 | 200,646 | 1,387 | 1.47 % | 0.69 % |
| | 49 | 94,589 | 200,954 | 93,202 | 98.53 % | 46.38 % |
| Askewville | 3 | 184 | 198,430 | 184 | 100.00 % | 0.09 % |
| Atkinson | 9 | 296 | 202,791 | 296 | 100.00 % | 0.15 % |
| Atlantic Beach | 1 | 1,364 | 199,750 | 1,364 | 100.00 % | 0.68 % |
| Aulander | 3 | 763 | 198,430 | 763 | 100.00 % | 0.38 % |
| Aurora | 2 | 455 | 200,494 | 455 | 100.00 % | 0.23 % |
| Autryville | 9 | 167 | 202,791 | 167 | 100.00 % | 0.08 % |
| Ayden | 5 | 4,977 | 219,143 | 4,977 | 100.00 % | 2.27 % |
| Badin | 33 | 2,024 | 209,379 | 2,024 | 100.00 % | 0.97 % |
| Bailey | 11 | 568 | 206,121 | 568 | 100.00 % | 0.28 % |
| Bakersville | 47 | 450 | 209,958 | 450 | 100.00 % | 0.21 % |
| Bald Head Island | 8 | 268 | 204,381 | 268 | 100.00 % | 0.13 % |
| Banner Elk | 47 | 1,049 | 209,958 | 1,049 | 100.00 % | 0.50 % |
| Bath | 2 | 245 | 200,494 | 245 | 100.00 % | 0.12 % |
| Bayboro | 1 | 1,161 | 199,750 | 1,161 | 100.00 % | 0.58 % |
| Bear Grass | 3 | 89 | 198,430 | 89 | 100.00 % | 0.04 % |
| Beaufort | 1 | 4,464 | 199,750 | 4,464 | 100.00 % | 2.23 % |
| Beech Mountain (Avery) | 47 | 62 | 209,958 | 62 | 100.00 % | 0.03 % |
| Beech Mountain (Watauga) | 47 | 613 | 209,958 | 613 | 100.00 % | 0.29 % |
| Belhaven | 2 | 1,410 | 200,494 | 1,410 | 100.00 % | 0.70 % |
| Belmont | 43 | 15,010 | 211,229 | 15,010 | 100.00 % | 7.11 % |
| Belville | 8 | 2,406 | 204,381 | 2,406 | 100.00 % | 1.18 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 2/17/2022

Page 1 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 108 of 342

# Municipality by County - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Belwood | 44 | 857 | 203,043 | 857 | 100.00 % | 0.42 % |
| Benson (Harnett) | 12 | 0 | 200,794 | 0 | 0.00 % | 0.00 % |
| Benson (Johnston) | 10 | 3,967 | 215,999 | 3,967 | 100.00 % | 1.84 % |
| Bermuda Run | 30 | 3,120 | 211,642 | 3,120 | 100.00 % | 1.47 % |
| Bessemer City | 43 | 5,428 | 211,229 | 5,428 | 100.00 % | 2.57 % |
| Bessemer City | 44 | 5,428 | 203,043 | 0 | 0.00 % | 0.00 % |
| Bethania | 31 | 344 | 216,024 | 344 | 100.00 % | 0.16 % |
| Bethania | 32 | 344 | 211,086 | 0 | 0.00 % | 0.00 % |
| Bethel | 5 | 1,373 | 219,143 | 1,373 | 100.00 % | 0.63 % |
| Beulaville | 9 | 1,116 | 202,791 | 1,116 | 100.00 % | 0.55 % |
| Biltmore Forest | 49 | 1,409 | 200,954 | 1,409 | 100.00 % | 0.70 % |
| Biscoe | 29 | 1,848 | 218,867 | 1,848 | 100.00 % | 0.84 % |
| Black Creek | 4 | 692 | 216,568 | 692 | 100.00 % | 0.32 % |
| Black Mountain | 46 | 8,426 | 200,646 | 8,426 | 100.00 % | 4.20 % |
| Bladenboro | 9 | 1,648 | 202,791 | 1,648 | 100.00 % | 0.81 % |
| Blowing Rock (Caldwell) | 47 | 91 | 209,958 | 91 | 100.00 % | 0.04 % |
| Blowing Rock (Watauga) | 47 | 1,285 | 209,958 | 1,285 | 100.00 % | 0.61 % |
| Boardman | 8 | 166 | 204,381 | 166 | 100.00 % | 0.08 % |
| Bogue | 1 | 695 | 199,750 | 695 | 100.00 % | 0.35 % |
| Boiling Spring Lakes | 8 | 5,943 | 204,381 | 5,943 | 100.00 % | 2.91 % |
| Boiling Springs | 44 | 4,615 | 203,043 | 4,615 | 100.00 % | 2.27 % |
| Bolivia | 8 | 149 | 204,381 | 149 | 100.00 % | 0.07 % |
| Bolton | 8 | 519 | 204,381 | 519 | 100.00 % | 0.25 % |
| Boone | 47 | 19,092 | 209,958 | 19,092 | 100.00 % | 9.09 % |
| Boonville | 36 | 1,185 | 210,986 | 1,185 | 100.00 % | 0.56 % |
| Bostic | 48 | 355 | 200,053 | 355 | 100.00 % | 0.18 % |
| Brevard | 50 | 7,744 | 213,909 | 7,744 | 100.00 % | 3.62 % |
| Bridgeton | 2 | 349 | 200,494 | 349 | 100.00 % | 0.17 % |
| Broadway (Harnett) | 12 | 0 | 200,794 | 0 | 0.00 % | 0.00 % |
| Broadway (Lee) | 12 | 1,267 | 200,794 | 1,267 | 100.00 % | 0.63 % |
| Brookford | 45 | 442 | 218,526 | 442 | 100.00 % | 0.20 % |
| Brunswick | 8 | 973 | 204,381 | 973 | 100.00 % | 0.48 % |
| Bryson City | 50 | 1,558 | 213,909 | 1,558 | 100.00 % | 0.73 % |
| Bunn | 11 | 327 | 206,121 | 327 | 100.00 % | 0.16 % |
| Burgaw | 9 | 3,088 | 202,791 | 3,088 | 100.00 % | 1.52 % |
| Burlington (Alamance) | 25 | 55,481 | 217,130 | 55,481 | 100.00 % | 25.55 % |
| Burlington (Guilford) | 26 | 1,822 | 216,942 | 1,822 | 100.00 % | 0.84 % |
| Burnsville | 47 | 1,614 | 209,958 | 1,614 | 100.00 % | 0.77 % |
| Butner | 18 | 8,397 | 198,478 | 8,397 | 100.00 % | 4.23 % |
| Cajah's Mountain | 45 | 2,722 | 218,526 | 2,722 | 100.00 % | 1.25 % |
| Calabash | 8 | 2,011 | 204,381 | 2,011 | 100.00 % | 0.98 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 2/17/2022

# Municipality by County - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Calypso | 9 | 327 | 202,791 | 327 | 100.00 % | 0.16 % |
| Cameron | 21 | 244 | 217,791 | 244 | 100.00 % | 0.11 % |
| Candor (Montgomery) | 29 | 813 | 218,867 | 813 | 100.00 % | 0.37 % |
| Candor (Moore) | 21 | 0 | 217,791 | 0 | 0.00 % | 0.00 % |
| Canton | 47 | 4,422 | 209,958 | 4,422 | 100.00 % | 2.11 % |
| Cape Carteret | 1 | 2,224 | 199,750 | 2,224 | 100.00 % | 1.11 % |
| Carolina Beach | 7 | 6,564 | 208,637 | 6,564 | 100.00 % | 3.15 % |
| Carolina Shores | 8 | 4,588 | 204,381 | 4,588 | 100.00 % | 2.24 % |
| Carrboro | 23 | 21,295 | 210,529 | 21,295 | 100.00 % | 10.11 % |
| Carthage | 21 | 2,775 | 217,791 | 2,775 | 100.00 % | 1.27 % |
| Cary (Chatham) | 20 | 3,709 | 199,272 | 3,709 | 100.00 % | 1.86 % |
| Cary (Wake) | 15 | 171,012 | 198,416 | 33,852 | 19.80 % | 17.06 % |
| | 16 | 171,012 | 198,364 | 128,099 | 74.91 % | 64.58 % |
| | 17 | 171,012 | 198,370 | 9,061 | 5.30 % | 4.57 % |
| Casar | 44 | 305 | 203,043 | 305 | 100.00 % | 0.15 % |
| Castalia | 11 | 264 | 206,121 | 264 | 100.00 % | 0.13 % |
| Caswell Beach | 8 | 395 | 204,381 | 395 | 100.00 % | 0.19 % |
| Catawba | 45 | 702 | 218,526 | 702 | 100.00 % | 0.32 % |
| Cedar Point | 1 | 1,764 | 199,750 | 1,764 | 100.00 % | 0.88 % |
| Cedar Rock | 45 | 301 | 218,526 | 301 | 100.00 % | 0.14 % |
| Cerro Gordo | 8 | 131 | 204,381 | 131 | 100.00 % | 0.06 % |
| Chadbourn | 8 | 1,574 | 204,381 | 1,574 | 100.00 % | 0.77 % |
| Chapel Hill (Durham) | 20 | 2,906 | 199,272 | 2,906 | 100.00 % | 1.46 % |
| Chapel Hill (Orange) | 23 | 59,054 | 210,529 | 59,054 | 100.00 % | 28.05 % |
| Charlotte | 38 | 874,579 | 216,250 | 211,216 | 24.15 % | 97.67 % |
| | 39 | 874,579 | 217,710 | 197,245 | 22.55 % | 90.60 % |
| | 40 | 874,579 | 218,745 | 165,897 | 18.97 % | 75.84 % |
| | 41 | 874,579 | 216,976 | 114,003 | 13.04 % | 52.54 % |
| | 42 | 874,579 | 217,131 | 186,218 | 21.29 % | 85.76 % |
| Cherryville | 44 | 6,078 | 203,043 | 6,078 | 100.00 % | 2.99 % |
| Chimney Rock Village | 48 | 140 | 200,053 | 140 | 100.00 % | 0.07 % |
| China Grove | 33 | 4,434 | 209,379 | 4,434 | 100.00 % | 2.12 % |
| Chocowinity | 2 | 722 | 200,494 | 722 | 100.00 % | 0.36 % |
| Claremont | 45 | 1,692 | 218,526 | 1,692 | 100.00 % | 0.77 % |
| Clarkton | 9 | 614 | 202,791 | 614 | 100.00 % | 0.30 % |
| Clayton (Johnston) | 10 | 26,307 | 215,999 | 26,307 | 100.00 % | 12.18 % |
| Clayton (Wake) | 14 | 0 | 198,391 | 0 | 0.00 % | 0.00 % |
| Clemmons | 32 | 21,163 | 211,086 | 21,163 | 100.00 % | 10.03 % |
| Cleveland | 33 | 846 | 209,379 | 846 | 100.00 % | 0.40 % |
| Clinton | 9 | 8,383 | 202,791 | 8,383 | 100.00 % | 4.13 % |
| Clyde | 47 | 1,368 | 209,958 | 1,368 | 100.00 % | 0.65 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 2/17/2022

Page 3 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 110 of 342

# Municipality by County - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Coats | 12 | 2,155 | 200,794 | 2,155 | 100.00 % | 1.07 % |
| Cofield | 3 | 267 | 198,430 | 267 | 100.00 % | 0.13 % |
| Colerain | 3 | 217 | 198,430 | 217 | 100.00 % | 0.11 % |
| Columbia | 3 | 610 | 198,430 | 610 | 100.00 % | 0.31 % |
| Columbus | 48 | 1,060 | 200,053 | 1,060 | 100.00 % | 0.53 % |
| Como | 3 | 67 | 198,430 | 67 | 100.00 % | 0.03 % |
| Concord | 34 | 105,240 | 217,563 | 105,240 | 100.00 % | 48.37 % |
| Conetoe | 5 | 198 | 219,143 | 198 | 100.00 % | 0.09 % |
| Connelly Springs | 46 | 1,529 | 200,646 | 1,529 | 100.00 % | 0.76 % |
| Conover | 45 | 8,421 | 218,526 | 8,421 | 100.00 % | 3.85 % |
| Conway | 3 | 752 | 198,430 | 752 | 100.00 % | 0.38 % |
| Cooleemee | 30 | 940 | 211,642 | 940 | 100.00 % | 0.44 % |
| Cornelius | 37 | 31,412 | 215,363 | 18,991 | 60.46 % | 8.82 % |
| | 41 | 31,412 | 216,976 | 12,421 | 39.54 % | 5.72 % |
| Cove City | 2 | 378 | 200,494 | 378 | 100.00 % | 0.19 % |
| Cramerton | 43 | 5,296 | 211,229 | 5,296 | 100.00 % | 2.51 % |
| Creedmoor | 18 | 4,866 | 198,478 | 4,866 | 100.00 % | 2.45 % |
| Creswell | 1 | 207 | 199,750 | 207 | 100.00 % | 0.10 % |
| Crossnore | 47 | 143 | 209,958 | 143 | 100.00 % | 0.07 % |
| Dallas | 43 | 5,927 | 211,229 | 5,927 | 100.00 % | 2.81 % |
| Danbury | 31 | 189 | 216,024 | 189 | 100.00 % | 0.09 % |
| Davidson (Iredell) | 37 | 378 | 215,363 | 378 | 100.00 % | 0.18 % |
| Davidson (Mecklenburg) | 41 | 14,728 | 216,976 | 14,728 | 100.00 % | 6.79 % |
| Dellview | 44 | 6 | 203,043 | 6 | 100.00 % | 0.00 % |
| Denton | 30 | 1,494 | 211,642 | 1,494 | 100.00 % | 0.71 % |
| Dillsboro | 50 | 213 | 213,909 | 213 | 100.00 % | 0.10 % |
| Dobbins Heights | 29 | 687 | 218,867 | 687 | 100.00 % | 0.31 % |
| Dobson | 36 | 1,462 | 210,986 | 1,462 | 100.00 % | 0.69 % |
| Dortches | 11 | 1,082 | 206,121 | 1,082 | 100.00 % | 0.52 % |
| Dover | 2 | 349 | 200,494 | 349 | 100.00 % | 0.17 % |
| Drexel | 46 | 1,760 | 200,646 | 1,760 | 100.00 % | 0.88 % |
| Dublin | 9 | 267 | 202,791 | 267 | 100.00 % | 0.13 % |
| Duck | 1 | 742 | 199,750 | 742 | 100.00 % | 0.37 % |
| Dunn | 12 | 8,446 | 200,794 | 8,446 | 100.00 % | 4.21 % |
| Durham (Durham) | 20 | 283,093 | 199,272 | 115,188 | 40.69 % | 57.80 % |
| | 22 | 283,093 | 201,846 | 167,905 | 59.31 % | 83.18 % |
| Durham (Orange) | 23 | 144 | 210,529 | 144 | 100.00 % | 0.07 % |
| Durham (Wake) | 13 | 269 | 198,383 | 269 | 100.00 % | 0.14 % |
| | 16 | 269 | 198,364 | 0 | 0.00 % | 0.00 % |
| Earl | 44 | 198 | 203,043 | 198 | 100.00 % | 0.10 % |
| East Arcadia | 9 | 418 | 202,791 | 418 | 100.00 % | 0.21 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 2/17/2022

Page 4 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 111 of 342

# Municipality by County - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| East Bend | 36 | 634 | 210,986 | 634 | 100.00 % | 0.30 % |
| East Laurinburg | 24 | 234 | 202,786 | 234 | 100.00 % | 0.12 % |
| East Spencer | 33 | 1,567 | 209,379 | 1,567 | 100.00 % | 0.75 % |
| Eastover | 19 | 3,656 | 216,664 | 3,656 | 100.00 % | 1.69 % |
| Eden | 26 | 15,421 | 216,942 | 15,421 | 100.00 % | 7.11 % |
| Edenton | 1 | 4,460 | 199,750 | 4,460 | 100.00 % | 2.23 % |
| Elizabeth City (Camden) | 3 | 38 | 198,430 | 38 | 100.00 % | 0.02 % |
| Elizabeth City (Pasquotank) | 1 | 18,593 | 199,750 | 18,593 | 100.00 % | 9.31 % |
| Elizabethtown | 9 | 3,296 | 202,791 | 3,296 | 100.00 % | 1.63 % |
| Elk Park | 47 | 542 | 209,958 | 542 | 100.00 % | 0.26 % |
| Elkin (Surry) | 36 | 4,049 | 210,986 | 4,049 | 100.00 % | 1.92 % |
| Elkin (Wilkes) | 36 | 73 | 210,986 | 73 | 100.00 % | 0.03 % |
| Ellenboro | 48 | 723 | 200,053 | 723 | 100.00 % | 0.36 % |
| Ellerbe | 29 | 864 | 218,867 | 864 | 100.00 % | 0.39 % |
| Elm City (Nash) | 11 | 0 | 206,121 | 0 | 0.00 % | 0.00 % |
| Elm City (Wilson) | 4 | 1,218 | 216,568 | 1,218 | 100.00 % | 0.56 % |
| Elon | 25 | 11,336 | 217,130 | 11,336 | 100.00 % | 5.22 % |
| Emerald Isle | 1 | 3,847 | 199,750 | 3,847 | 100.00 % | 1.93 % |
| Enfield | 3 | 1,865 | 198,430 | 1,865 | 100.00 % | 0.94 % |
| Erwin | 12 | 4,542 | 200,794 | 4,542 | 100.00 % | 2.26 % |
| Eureka | 4 | 214 | 216,568 | 214 | 100.00 % | 0.10 % |
| Everetts | 3 | 150 | 198,430 | 150 | 100.00 % | 0.08 % |
| Fair Bluff | 8 | 709 | 204,381 | 709 | 100.00 % | 0.35 % |
| Fairmont | 24 | 2,191 | 202,786 | 2,191 | 100.00 % | 1.08 % |
| Fairview | 35 | 3,456 | 216,849 | 3,456 | 100.00 % | 1.59 % |
| Faison (Duplin) | 9 | 784 | 202,791 | 784 | 100.00 % | 0.39 % |
| Faison (Sampson) | 9 | 0 | 202,791 | 0 | 0.00 % | 0.00 % |
| Faith | 33 | 819 | 209,379 | 819 | 100.00 % | 0.39 % |
| Falcon (Cumberland) | 19 | 324 | 216,664 | 324 | 100.00 % | 0.15 % |
| Falcon (Sampson) | 9 | 0 | 202,791 | 0 | 0.00 % | 0.00 % |
| Falkland | 5 | 47 | 219,143 | 47 | 100.00 % | 0.02 % |
| Fallston | 44 | 627 | 203,043 | 627 | 100.00 % | 0.31 % |
| Farmville | 5 | 4,461 | 219,143 | 4,461 | 100.00 % | 2.04 % |
| Fayetteville | 19 | 208,501 | 216,664 | 110,573 | 53.03 % | 51.03 % |
| | 21 | 208,501 | 217,791 | 97,928 | 46.97 % | 44.96 % |
| Flat Rock | 48 | 3,486 | 200,053 | 3,486 | 100.00 % | 1.74 % |
| Fletcher | 48 | 7,987 | 200,053 | 7,987 | 100.00 % | 3.99 % |
| Fontana Dam | 50 | 13 | 213,909 | 13 | 100.00 % | 0.01 % |
| Forest City | 48 | 7,377 | 200,053 | 7,377 | 100.00 % | 3.69 % |
| Forest Hills | 50 | 303 | 213,909 | 303 | 100.00 % | 0.14 % |
| Fountain | 5 | 385 | 219,143 | 385 | 100.00 % | 0.18 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 2/17/2022

# Municipality by County - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Four Oaks | 10 | 2,158 | 215,999 | 2,158 | 100.00 % | 1.00 % |
| Foxfire | 21 | 1,288 | 217,791 | 1,288 | 100.00 % | 0.59 % |
| Franklin | 50 | 4,175 | 213,909 | 4,175 | 100.00 % | 1.95 % |
| Franklinton | 11 | 2,456 | 206,121 | 2,456 | 100.00 % | 1.19 % |
| Franklinville | 25 | 1,197 | 217,130 | 1,197 | 100.00 % | 0.55 % |
| Fremont | 4 | 1,196 | 216,568 | 1,196 | 100.00 % | 0.55 % |
| Fuquay-Varina (Harnett) | 12 | 0 | 200,794 | 0 | 0.00 % | 0.00 % |
| Fuquay-Varina (Wake) | 15 | 34,152 | 198,416 | 30 | 0.09 % | 0.02 % |
| | 17 | 34,152 | 198,370 | 34,122 | 99.91 % | 17.20 % |
| Gamewell | 45 | 3,702 | 218,526 | 65 | 1.76 % | 0.03 % |
| | 47 | 3,702 | 209,958 | 3,637 | 98.24 % | 1.73 % |
| Garland | 9 | 595 | 202,791 | 595 | 100.00 % | 0.29 % |
| Garner | 14 | 31,159 | 198,391 | 24,703 | 79.28 % | 12.45 % |
| | 15 | 31,159 | 198,416 | 2,754 | 8.84 % | 1.39 % |
| | 17 | 31,159 | 198,370 | 3,702 | 11.88 % | 1.87 % |
| Garysburg | 3 | 904 | 198,430 | 904 | 100.00 % | 0.46 % |
| Gaston | 3 | 1,008 | 198,430 | 1,008 | 100.00 % | 0.51 % |
| Gastonia | 43 | 80,411 | 211,229 | 80,411 | 100.00 % | 38.07 % |
| | 44 | 80,411 | 203,043 | 0 | 0.00 % | 0.00 % |
| Gatesville | 3 | 267 | 198,430 | 267 | 100.00 % | 0.13 % |
| Gibson | 24 | 449 | 202,786 | 449 | 100.00 % | 0.22 % |
| Gibsonville (Alamance) | 25 | 4,278 | 217,130 | 4,278 | 100.00 % | 1.97 % |
| Gibsonville (Guilford) | 26 | 4,642 | 216,942 | 4,642 | 100.00 % | 2.14 % |
| Glen Alpine | 46 | 1,529 | 200,646 | 1,529 | 100.00 % | 0.76 % |
| Godwin | 19 | 128 | 216,664 | 128 | 100.00 % | 0.06 % |
| Goldsboro | 4 | 33,657 | 216,568 | 33,657 | 100.00 % | 15.54 % |
| Goldston | 20 | 234 | 199,272 | 234 | 100.00 % | 0.12 % |
| Graham | 25 | 17,157 | 217,130 | 17,157 | 100.00 % | 7.90 % |
| Grandfather Village | 47 | 95 | 209,958 | 95 | 100.00 % | 0.05 % |
| Granite Falls | 45 | 4,965 | 218,526 | 4,965 | 100.00 % | 2.27 % |
| Granite Quarry | 33 | 2,984 | 209,379 | 2,984 | 100.00 % | 1.43 % |
| Grantsboro | 1 | 692 | 199,750 | 692 | 100.00 % | 0.35 % |
| Green Level | 25 | 3,152 | 217,130 | 3,152 | 100.00 % | 1.45 % |
| Greenevers | 9 | 567 | 202,791 | 567 | 100.00 % | 0.28 % |
| Greensboro | 26 | 299,035 | 216,942 | 32,095 | 10.73 % | 14.79 % |
| | 27 | 299,035 | 203,438 | 55,112 | 18.43 % | 27.09 % |
| | 28 | 299,035 | 212,015 | 211,828 | 70.84 % | 99.91 % |
| Greenville | 5 | 87,521 | 219,143 | 87,521 | 100.00 % | 39.94 % |
| Grifton (Lenoir) | 2 | 147 | 200,494 | 147 | 100.00 % | 0.07 % |
| Grifton (Pitt) | 5 | 2,301 | 219,143 | 2,301 | 100.00 % | 1.05 % |
| Grimesland | 5 | 386 | 219,143 | 386 | 100.00 % | 0.18 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 2/17/2022

Page 6 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 113 of 342

# Municipality by County - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Grover | 44 | 802 | 203,043 | 802 | 100.00 % | 0.39 % |
| Halifax | 3 | 170 | 198,430 | 170 | 100.00 % | 0.09 % |
| Hamilton | 3 | 306 | 198,430 | 306 | 100.00 % | 0.15 % |
| Hamlet | 29 | 6,025 | 218,867 | 6,025 | 100.00 % | 2.75 % |
| Harmony | 37 | 543 | 215,363 | 543 | 100.00 % | 0.25 % |
| Harrells (Duplin) | 9 | 0 | 202,791 | 0 | 0.00 % | 0.00 % |
| Harrells (Sampson) | 9 | 160 | 202,791 | 160 | 100.00 % | 0.08 % |
| Harrellsville | 3 | 85 | 198,430 | 85 | 100.00 % | 0.04 % |
| Harrisburg | 34 | 18,967 | 217,563 | 18,967 | 100.00 % | 8.72 % |
| Hassell | 3 | 49 | 198,430 | 49 | 100.00 % | 0.02 % |
| Havelock | 2 | 16,621 | 200,494 | 16,621 | 100.00 % | 8.29 % |
| Haw River | 25 | 2,252 | 217,130 | 2,252 | 100.00 % | 1.04 % |
| Hayesville | 50 | 461 | 213,909 | 461 | 100.00 % | 0.22 % |
| Hemby Bridge | 35 | 1,614 | 216,849 | 1,614 | 100.00 % | 0.74 % |
| Henderson | 11 | 15,060 | 206,121 | 15,060 | 100.00 % | 7.31 % |
| Hendersonville | 48 | 15,137 | 200,053 | 15,137 | 100.00 % | 7.57 % |
| Hertford | 1 | 1,934 | 199,750 | 1,934 | 100.00 % | 0.97 % |
| Hickory (Burke) | 46 | 79 | 200,646 | 79 | 100.00 % | 0.04 % |
| Hickory (Caldwell) | 45 | 32 | 218,526 | 32 | 100.00 % | 0.01 % |
| Hickory (Catawba) | 45 | 43,379 | 218,526 | 43,379 | 100.00 % | 19.85 % |
| High Point (Davidson) | 30 | 6,646 | 211,642 | 6,646 | 100.00 % | 3.14 % |
| High Point (Forsyth) | 31 | 84 | 216,024 | 84 | 100.00 % | 0.04 % |
| High Point (Guilford) | 27 | 107,321 | 203,438 | 107,321 | 100.00 % | 52.75 % |
| High Point (Randolph) | 29 | 8 | 218,867 | 8 | 100.00 % | 0.00 % |
| High Shoals | 43 | 595 | 211,229 | 595 | 100.00 % | 0.28 % |
| | 44 | 595 | 203,043 | 0 | 0.00 % | 0.00 % |
| Highlands (Jackson) | 50 | 12 | 213,909 | 12 | 100.00 % | 0.01 % |
| Highlands (Macon) | 50 | 1,060 | 213,909 | 1,060 | 100.00 % | 0.50 % |
| Hildebran | 46 | 1,679 | 200,646 | 1,679 | 100.00 % | 0.84 % |
| Hillsborough | 23 | 9,660 | 210,529 | 9,660 | 100.00 % | 4.59 % |
| Hobgood | 3 | 268 | 198,430 | 268 | 100.00 % | 0.14 % |
| Hoffman | 29 | 418 | 218,867 | 418 | 100.00 % | 0.19 % |
| Holden Beach | 8 | 921 | 204,381 | 921 | 100.00 % | 0.45 % |
| Holly Ridge | 6 | 4,171 | 204,576 | 4,171 | 100.00 % | 2.04 % |
| Holly Springs | 17 | 41,239 | 198,370 | 41,239 | 100.00 % | 20.79 % |
| Hookerton | 4 | 413 | 216,568 | 413 | 100.00 % | 0.19 % |
| Hope Mills | 19 | 17,808 | 216,664 | 17,808 | 100.00 % | 8.22 % |
| Hot Springs | 47 | 520 | 209,958 | 520 | 100.00 % | 0.25 % |
| Hudson | 45 | 3,780 | 218,526 | 3,780 | 100.00 % | 1.73 % |
| Huntersville | 37 | 61,376 | 215,363 | 9,667 | 15.75 % | 4.49 % |
| | 41 | 61,376 | 216,976 | 51,709 | 84.25 % | 23.83 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 2/17/2022

Page 7 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 114 of 342

# Municipality by County - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Indian Beach | 1 | 223 | 199,750 | 223 | 100.00 % | 0.11 % |
| Indian Trail | 35 | 39,997 | 216,849 | 39,997 | 100.00 % | 18.44 % |
| Jackson | 3 | 430 | 198,430 | 430 | 100.00 % | 0.22 % |
| Jacksonville | 6 | 72,723 | 204,576 | 72,723 | 100.00 % | 35.55 % |
| Jamestown | 27 | 3,668 | 203,438 | 3,668 | 100.00 % | 1.80 % |
| Jamesville | 3 | 424 | 198,430 | 424 | 100.00 % | 0.21 % |
| Jefferson | 47 | 1,622 | 209,958 | 1,622 | 100.00 % | 0.77 % |
| Jonesville | 36 | 2,308 | 210,986 | 2,308 | 100.00 % | 1.09 % |
| Kannapolis (Cabarrus) | 34 | 42,846 | 217,563 | 42,846 | 100.00 % | 19.69 % |
| Kannapolis (Rowan) | 33 | 10,268 | 209,379 | 10,268 | 100.00 % | 4.90 % |
| Kelford | 3 | 203 | 198,430 | 203 | 100.00 % | 0.10 % |
| Kenansville | 9 | 770 | 202,791 | 770 | 100.00 % | 0.38 % |
| Kenly (Johnston) | 10 | 1,293 | 215,999 | 1,293 | 100.00 % | 0.60 % |
| Kenly (Wilson) | 4 | 198 | 216,568 | 198 | 100.00 % | 0.09 % |
| Kernersville (Forsyth) | 31 | 25,947 | 216,024 | 25,947 | 100.00 % | 12.01 % |
| Kernersville (Guilford) | 27 | 502 | 203,438 | 502 | 100.00 % | 0.25 % |
| Kill Devil Hills | 1 | 7,656 | 199,750 | 7,656 | 100.00 % | 3.83 % |
| King (Forsyth) | 31 | 591 | 216,024 | 591 | 100.00 % | 0.27 % |
| King (Stokes) | 31 | 6,606 | 216,024 | 6,606 | 100.00 % | 3.06 % |
| Kings Mountain (Cleveland) | 44 | 10,032 | 203,043 | 10,032 | 100.00 % | 4.94 % |
| Kings Mountain (Gaston) | 43 | 1,110 | 211,229 | 1,110 | 100.00 % | 0.53 % |
| Kingstown | 44 | 656 | 203,043 | 656 | 100.00 % | 0.32 % |
| Kinston | 2 | 19,900 | 200,494 | 19,900 | 100.00 % | 9.93 % |
| Kittrell | 11 | 132 | 206,121 | 132 | 100.00 % | 0.06 % |
| Kitty Hawk | 1 | 3,689 | 199,750 | 3,689 | 100.00 % | 1.85 % |
| Knightdale | 14 | 19,435 | 198,391 | 19,435 | 100.00 % | 9.80 % |
| Kure Beach | 7 | 2,191 | 208,637 | 2,191 | 100.00 % | 1.05 % |
| La Grange | 2 | 2,595 | 200,494 | 2,595 | 100.00 % | 1.29 % |
| Lake Lure | 48 | 1,365 | 200,053 | 1,365 | 100.00 % | 0.68 % |
| Lake Park | 35 | 3,269 | 216,849 | 3,269 | 100.00 % | 1.51 % |
| Lake Santeetlah | 50 | 38 | 213,909 | 38 | 100.00 % | 0.02 % |
| Lake Waccamaw | 8 | 1,296 | 204,381 | 1,296 | 100.00 % | 0.63 % |
| Landis | 33 | 3,690 | 209,379 | 3,690 | 100.00 % | 1.76 % |
| Lansing | 47 | 126 | 209,958 | 126 | 100.00 % | 0.06 % |
| Lasker | 3 | 64 | 198,430 | 64 | 100.00 % | 0.03 % |
| Lattimore | 44 | 406 | 203,043 | 406 | 100.00 % | 0.20 % |
| Laurel Park | 48 | 2,250 | 200,053 | 2,250 | 100.00 % | 1.12 % |
| Laurinburg | 24 | 14,978 | 202,786 | 14,978 | 100.00 % | 7.39 % |
| Lawndale | 44 | 570 | 203,043 | 570 | 100.00 % | 0.28 % |
| Leggett | 5 | 37 | 219,143 | 37 | 100.00 % | 0.02 % |
| Leland | 8 | 22,908 | 204,381 | 22,908 | 100.00 % | 11.21 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 2/17/2022    Page 8 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 115 of 342

# Municipality by County - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Lenoir | 45 | 18,352 | 218,526 | 13,830 | 75.36 % | 6.33 % |
| | 47 | 18,352 | 209,958 | 4,522 | 24.64 % | 2.15 % |
| Lewiston Woodville | 3 | 426 | 198,430 | 426 | 100.00 % | 0.21 % |
| Lewisville | 32 | 13,381 | 211,086 | 13,381 | 100.00 % | 6.34 % |
| Lexington | 30 | 19,632 | 211,642 | 19,632 | 100.00 % | 9.28 % |
| Liberty | 25 | 2,655 | 217,130 | 2,655 | 100.00 % | 1.22 % |
| Lilesville | 29 | 395 | 218,867 | 395 | 100.00 % | 0.18 % |
| Lillington | 12 | 4,735 | 200,794 | 4,735 | 100.00 % | 2.36 % |
| Lincolnton | 44 | 11,091 | 203,043 | 11,091 | 100.00 % | 5.46 % |
| Linden | 19 | 136 | 216,664 | 136 | 100.00 % | 0.06 % |
| Littleton | 3 | 559 | 198,430 | 559 | 100.00 % | 0.28 % |
| Locust (Cabarrus) | 34 | 541 | 217,563 | 423 | 78.19 % | 0.19 % |
| | 35 | 541 | 216,849 | 118 | 21.81 % | 0.05 % |
| Locust (Stanly) | 33 | 3,996 | 209,379 | 3,996 | 100.00 % | 1.91 % |
| Long View (Burke) | 46 | 735 | 200,646 | 735 | 100.00 % | 0.37 % |
| Long View (Catawba) | 45 | 4,353 | 218,526 | 4,353 | 100.00 % | 1.99 % |
| Louisburg | 11 | 3,064 | 206,121 | 3,064 | 100.00 % | 1.49 % |
| Love Valley | 37 | 154 | 215,363 | 154 | 100.00 % | 0.07 % |
| Lowell | 43 | 3,654 | 211,229 | 3,654 | 100.00 % | 1.73 % |
| Lucama | 4 | 1,036 | 216,568 | 1,036 | 100.00 % | 0.48 % |
| Lumber Bridge | 24 | 82 | 202,786 | 82 | 100.00 % | 0.04 % |
| Lumberton | 24 | 19,025 | 202,786 | 19,025 | 100.00 % | 9.38 % |
| Macclesfield | 5 | 413 | 219,143 | 413 | 100.00 % | 0.19 % |
| Macon | 3 | 110 | 198,430 | 110 | 100.00 % | 0.06 % |
| Madison | 26 | 2,129 | 216,942 | 2,129 | 100.00 % | 0.98 % |
| Maggie Valley | 50 | 1,687 | 213,909 | 1,687 | 100.00 % | 0.79 % |
| Magnolia | 9 | 831 | 202,791 | 831 | 100.00 % | 0.41 % |
| Maiden (Catawba) | 45 | 3,736 | 218,526 | 3,736 | 100.00 % | 1.71 % |
| Maiden (Lincoln) | 44 | 0 | 203,043 | 0 | 0.00 % | 0.00 % |
| Manteo | 1 | 1,600 | 199,750 | 1,600 | 100.00 % | 0.80 % |
| Marietta | 24 | 111 | 202,786 | 111 | 100.00 % | 0.05 % |
| Marion | 46 | 7,717 | 200,646 | 7,717 | 100.00 % | 3.85 % |
| Mars Hill | 47 | 2,007 | 209,958 | 2,007 | 100.00 % | 0.96 % |
| Marshall | 47 | 777 | 209,958 | 777 | 100.00 % | 0.37 % |
| Marshville | 29 | 2,522 | 218,867 | 2,522 | 100.00 % | 1.15 % |
| Marvin | 35 | 6,358 | 216,849 | 6,358 | 100.00 % | 2.93 % |
| Matthews | 40 | 29,435 | 218,745 | 10,695 | 36.33 % | 4.89 % |
| | 42 | 29,435 | 217,131 | 18,740 | 63.67 % | 8.63 % |
| Maxton (Robeson) | 24 | 1,902 | 202,786 | 1,902 | 100.00 % | 0.94 % |
| Maxton (Scotland) | 24 | 208 | 202,786 | 208 | 100.00 % | 0.10 % |
| Mayodan | 26 | 2,418 | 216,942 | 2,418 | 100.00 % | 1.11 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

# Municipality by County - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Maysville | 9 | 818 | 202,791 | 818 | 100.00 % | 0.40 % |
| McAdenville | 43 | 890 | 211,229 | 890 | 100.00 % | 0.42 % |
| McDonald | 24 | 94 | 202,786 | 94 | 100.00 % | 0.05 % |
| McFarlan | 29 | 94 | 218,867 | 94 | 100.00 % | 0.04 % |
| Mebane (Alamance) | 25 | 14,626 | 217,130 | 14,626 | 100.00 % | 6.74 % |
| Mebane (Orange) | 23 | 3,171 | 210,529 | 3,171 | 100.00 % | 1.51 % |
| Mesic | 1 | 144 | 199,750 | 144 | 100.00 % | 0.07 % |
| Micro | 10 | 458 | 215,999 | 458 | 100.00 % | 0.21 % |
| Middleburg | 11 | 101 | 206,121 | 101 | 100.00 % | 0.05 % |
| Middlesex | 11 | 912 | 206,121 | 912 | 100.00 % | 0.44 % |
| Midland (Cabarrus) | 34 | 4,684 | 217,563 | 4 | 0.09 % | 0.00 % |
| | 35 | 4,684 | 216,849 | 4,680 | 99.91 % | 2.16 % |
| Midland (Mecklenburg) | 40 | 0 | 218,745 | 0 | 0.00 % | 0.00 % |
| Midway | 30 | 4,742 | 211,642 | 4,742 | 100.00 % | 2.24 % |
| Mills River | 48 | 7,078 | 200,053 | 7,078 | 100.00 % | 3.54 % |
| Milton | 23 | 155 | 210,529 | 155 | 100.00 % | 0.07 % |
| Mineral Springs | 35 | 3,159 | 216,849 | 3,159 | 100.00 % | 1.46 % |
| Minnesott Beach | 1 | 530 | 199,750 | 530 | 100.00 % | 0.27 % |
| Mint Hill (Mecklenburg) | 40 | 26,444 | 218,745 | 26,444 | 100.00 % | 12.09 % |
| Mint Hill (Union) | 35 | 6 | 216,849 | 6 | 100.00 % | 0.00 % |
| Misenheimer | 33 | 650 | 209,379 | 650 | 100.00 % | 0.31 % |
| Mocksville | 30 | 5,900 | 211,642 | 5,900 | 100.00 % | 2.79 % |
| Momeyer | 11 | 277 | 206,121 | 277 | 100.00 % | 0.13 % |
| Monroe | 29 | 34,562 | 218,867 | 225 | 0.65 % | 0.10 % |
| | 35 | 34,562 | 216,849 | 34,337 | 99.35 % | 15.83 % |
| Montreat | 46 | 901 | 200,646 | 901 | 100.00 % | 0.45 % |
| Mooresboro | 44 | 293 | 203,043 | 293 | 100.00 % | 0.14 % |
| Mooresville | 37 | 50,193 | 215,363 | 50,193 | 100.00 % | 23.31 % |
| Morehead City | 1 | 9,556 | 199,750 | 9,556 | 100.00 % | 4.78 % |
| Morganton | 46 | 17,474 | 200,646 | 17,474 | 100.00 % | 8.71 % |
| Morrisville (Durham) | 20 | 207 | 199,272 | 207 | 100.00 % | 0.10 % |
| Morrisville (Wake) | 16 | 29,423 | 198,364 | 29,423 | 100.00 % | 14.83 % |
| Morven | 29 | 329 | 218,867 | 329 | 100.00 % | 0.15 % |
| Mount Airy | 36 | 10,676 | 210,986 | 10,676 | 100.00 % | 5.06 % |
| Mount Gilead | 29 | 1,171 | 218,867 | 1,171 | 100.00 % | 0.54 % |
| Mount Holly | 43 | 17,703 | 211,229 | 17,703 | 100.00 % | 8.38 % |
| Mount Olive (Duplin) | 9 | 5 | 202,791 | 5 | 100.00 % | 0.00 % |
| Mount Olive (Wayne) | 4 | 4,193 | 216,568 | 4,193 | 100.00 % | 1.94 % |
| Mount Pleasant | 34 | 1,671 | 217,563 | 1,671 | 100.00 % | 0.77 % |
| Murfreesboro | 3 | 2,619 | 198,430 | 2,619 | 100.00 % | 1.32 % |
| Murphy | 50 | 1,608 | 213,909 | 1,608 | 100.00 % | 0.75 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 2/17/2022

Page 10 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 117 of 342

# Municipality by County - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Nags Head | 1 | 3,168 | 199,750 | 3,168 | 100.00 % | 1.59 % |
| Nashville | 11 | 5,632 | 206,121 | 5,632 | 100.00 % | 2.73 % |
| Navassa | 8 | 1,367 | 204,381 | 1,367 | 100.00 % | 0.67 % |
| New Bern | 2 | 31,291 | 200,494 | 31,291 | 100.00 % | 15.61 % |
| New London | 33 | 607 | 209,379 | 607 | 100.00 % | 0.29 % |
| Newland | 47 | 715 | 209,958 | 715 | 100.00 % | 0.34 % |
| Newport | 1 | 4,364 | 199,750 | 4,364 | 100.00 % | 2.18 % |
| Newton | 45 | 13,148 | 218,526 | 13,148 | 100.00 % | 6.02 % |
| Newton Grove | 9 | 585 | 202,791 | 585 | 100.00 % | 0.29 % |
| Norlina | 3 | 920 | 198,430 | 920 | 100.00 % | 0.46 % |
| Norman | 29 | 100 | 218,867 | 100 | 100.00 % | 0.05 % |
| North Topsail Beach | 6 | 1,005 | 204,576 | 1,005 | 100.00 % | 0.49 % |
| North Wilkesboro | 36 | 4,382 | 210,986 | 4,382 | 100.00 % | 2.08 % |
| Northwest | 8 | 703 | 204,381 | 703 | 100.00 % | 0.34 % |
| Norwood | 33 | 2,367 | 209,379 | 2,367 | 100.00 % | 1.13 % |
| Oak City | 3 | 266 | 198,430 | 266 | 100.00 % | 0.13 % |
| Oak Island | 8 | 8,396 | 204,381 | 8,396 | 100.00 % | 4.11 % |
| Oak Ridge | 26 | 7,474 | 216,942 | 7,471 | 99.96 % | 3.44 % |
| | 27 | 7,474 | 203,438 | 3 | 0.04 % | 0.00 % |
| Oakboro | 33 | 2,128 | 209,379 | 2,128 | 100.00 % | 1.02 % |
| Ocean Isle Beach | 8 | 867 | 204,381 | 867 | 100.00 % | 0.42 % |
| Old Fort | 46 | 811 | 200,646 | 811 | 100.00 % | 0.40 % |
| Oriental | 1 | 880 | 199,750 | 880 | 100.00 % | 0.44 % |
| Orrum | 24 | 59 | 202,786 | 59 | 100.00 % | 0.03 % |
| Ossipee | 25 | 536 | 217,130 | 536 | 100.00 % | 0.25 % |
| Oxford | 18 | 8,628 | 198,478 | 8,628 | 100.00 % | 4.35 % |
| Pantego | 2 | 164 | 200,494 | 164 | 100.00 % | 0.08 % |
| Parkton | 24 | 504 | 202,786 | 504 | 100.00 % | 0.25 % |
| Parmele | 3 | 243 | 198,430 | 243 | 100.00 % | 0.12 % |
| Patterson Springs | 44 | 571 | 203,043 | 571 | 100.00 % | 0.28 % |
| Peachland | 29 | 390 | 218,867 | 390 | 100.00 % | 0.18 % |
| Peletier | 1 | 769 | 199,750 | 769 | 100.00 % | 0.38 % |
| Pembroke | 24 | 2,823 | 202,786 | 2,823 | 100.00 % | 1.39 % |
| Pikeville | 4 | 712 | 216,568 | 712 | 100.00 % | 0.33 % |
| Pilot Mountain | 36 | 1,440 | 210,986 | 1,440 | 100.00 % | 0.68 % |
| Pine Knoll Shores | 1 | 1,388 | 199,750 | 1,388 | 100.00 % | 0.69 % |
| Pine Level | 10 | 2,046 | 215,999 | 2,046 | 100.00 % | 0.95 % |
| Pinebluff | 21 | 1,473 | 217,791 | 1,473 | 100.00 % | 0.68 % |
| Pinehurst | 21 | 17,581 | 217,791 | 17,581 | 100.00 % | 8.07 % |
| Pinetops | 5 | 1,200 | 219,143 | 1,200 | 100.00 % | 0.55 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 118 of 342

# Municipality by County - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Pineville | 39 | 10,602 | 217,710 | 3,621 | 34.15 % | 1.66 % |
|  | 42 | 10,602 | 217,131 | 6,981 | 65.85 % | 3.22 % |
| Pink Hill | 2 | 451 | 200,494 | 451 | 100.00 % | 0.22 % |
| Pittsboro | 20 | 4,537 | 199,272 | 4,537 | 100.00 % | 2.28 % |
| Pleasant Garden | 27 | 5,000 | 203,438 | 5,000 | 100.00 % | 2.46 % |
| Plymouth | 1 | 3,320 | 199,750 | 3,320 | 100.00 % | 1.66 % |
| Polkton | 29 | 2,250 | 218,867 | 2,250 | 100.00 % | 1.03 % |
| Polkville | 44 | 516 | 203,043 | 516 | 100.00 % | 0.25 % |
| Pollocksville | 9 | 268 | 202,791 | 268 | 100.00 % | 0.13 % |
| Powellsville | 3 | 189 | 198,430 | 189 | 100.00 % | 0.10 % |
| Princeton | 10 | 1,315 | 215,999 | 1,315 | 100.00 % | 0.61 % |
| Princeville | 5 | 1,254 | 219,143 | 1,254 | 100.00 % | 0.57 % |
| Proctorville | 24 | 121 | 202,786 | 121 | 100.00 % | 0.06 % |
| Raeford | 24 | 4,559 | 202,786 | 4,559 | 100.00 % | 2.25 % |
| Raleigh (Durham) | 20 | 1,559 | 199,272 | 233 | 14.95 % | 0.12 % |
|  | 22 | 1,559 | 201,846 | 1,326 | 85.05 % | 0.66 % |
| Raleigh (Wake) | 13 | 466,106 | 198,383 | 177,965 | 38.18 % | 89.71 % |
|  | 14 | 466,106 | 198,391 | 87,185 | 18.70 % | 43.95 % |
|  | 15 | 466,106 | 198,416 | 139,357 | 29.90 % | 70.23 % |
|  | 16 | 466,106 | 198,364 | 20,224 | 4.34 % | 10.20 % |
|  | 18 | 466,106 | 198,478 | 41,375 | 8.88 % | 20.85 % |
| Ramseur | 25 | 1,774 | 217,130 | 1,774 | 100.00 % | 0.82 % |
| Randleman | 25 | 4,595 | 217,130 | 4,595 | 100.00 % | 2.12 % |
| Ranlo | 43 | 4,511 | 211,229 | 4,511 | 100.00 % | 2.14 % |
| Raynham | 24 | 60 | 202,786 | 60 | 100.00 % | 0.03 % |
| Red Cross | 33 | 762 | 209,379 | 762 | 100.00 % | 0.36 % |
| Red Oak | 11 | 3,342 | 206,121 | 3,342 | 100.00 % | 1.62 % |
| Red Springs (Hoke) | 24 | 0 | 202,786 | 0 | 0.00 % | 0.00 % |
| Red Springs (Robeson) | 24 | 3,087 | 202,786 | 3,087 | 100.00 % | 1.52 % |
| Reidsville | 26 | 14,583 | 216,942 | 14,583 | 100.00 % | 6.72 % |
| Rennert | 24 | 275 | 202,786 | 275 | 100.00 % | 0.14 % |
| Rhodhiss (Burke) | 46 | 639 | 200,646 | 639 | 100.00 % | 0.32 % |
| Rhodhiss (Caldwell) | 45 | 358 | 218,526 | 358 | 100.00 % | 0.16 % |
| Rich Square | 3 | 894 | 198,430 | 894 | 100.00 % | 0.45 % |
| Richfield | 33 | 582 | 209,379 | 582 | 100.00 % | 0.28 % |
| Richlands | 6 | 2,287 | 204,576 | 2,287 | 100.00 % | 1.12 % |
| River Bend | 2 | 2,902 | 200,494 | 2,902 | 100.00 % | 1.45 % |
| Roanoke Rapids | 3 | 15,229 | 198,430 | 15,229 | 100.00 % | 7.67 % |
| Robbins | 21 | 1,168 | 217,791 | 1,168 | 100.00 % | 0.54 % |
| Robbinsville | 50 | 597 | 213,909 | 597 | 100.00 % | 0.28 % |
| Robersonville | 3 | 1,269 | 198,430 | 1,269 | 100.00 % | 0.64 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 2/17/2022

Page 12 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 119 of 342

# Municipality by County - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Rockingham | 29 | 9,243 | 218,867 | 9,243 | 100.00 % | 4.22 % |
| Rockwell | 33 | 2,302 | 209,379 | 2,302 | 100.00 % | 1.10 % |
| Rocky Mount (Edgecombe) | 5 | 15,414 | 219,143 | 15,414 | 100.00 % | 7.03 % |
| Rocky Mount (Nash) | 11 | 38,927 | 206,121 | 38,927 | 100.00 % | 18.89 % |
| Rolesville | 18 | 9,475 | 198,478 | 9,475 | 100.00 % | 4.77 % |
| Ronda | 36 | 438 | 210,986 | 438 | 100.00 % | 0.21 % |
| Roper | 1 | 485 | 199,750 | 485 | 100.00 % | 0.24 % |
| Rose Hill | 9 | 1,371 | 202,791 | 1,371 | 100.00 % | 0.68 % |
| Roseboro | 9 | 1,163 | 202,791 | 1,163 | 100.00 % | 0.57 % |
| Rosman | 50 | 701 | 213,909 | 701 | 100.00 % | 0.33 % |
| Rowland | 24 | 885 | 202,786 | 885 | 100.00 % | 0.44 % |
| Roxboro | 23 | 8,134 | 210,529 | 8,134 | 100.00 % | 3.86 % |
| Roxobel | 3 | 187 | 198,430 | 187 | 100.00 % | 0.09 % |
| Rural Hall | 31 | 3,351 | 216,024 | 3,351 | 100.00 % | 1.55 % |
| Ruth | 48 | 347 | 200,053 | 347 | 100.00 % | 0.17 % |
| Rutherford College (Burke) | 46 | 1,226 | 200,646 | 1,226 | 100.00 % | 0.61 % |
| Rutherford College (Caldwell) | 45 | 0 | 218,526 | 0 | 0.00 % | 0.00 % |
| Rutherfordton | 48 | 3,640 | 200,053 | 3,640 | 100.00 % | 1.82 % |
| Salemburg | 9 | 457 | 202,791 | 457 | 100.00 % | 0.23 % |
| Salisbury | 33 | 35,540 | 209,379 | 35,540 | 100.00 % | 16.97 % |
| Saluda (Henderson) | 48 | 11 | 200,053 | 11 | 100.00 % | 0.01 % |
| Saluda (Polk) | 48 | 620 | 200,053 | 620 | 100.00 % | 0.31 % |
| Sandy Creek | 8 | 248 | 204,381 | 248 | 100.00 % | 0.12 % |
| Sandyfield | 8 | 430 | 204,381 | 430 | 100.00 % | 0.21 % |
| Sanford | 12 | 30,261 | 200,794 | 30,261 | 100.00 % | 15.07 % |
| Saratoga | 4 | 353 | 216,568 | 353 | 100.00 % | 0.16 % |
| Sawmills | 45 | 5,020 | 218,526 | 5,020 | 100.00 % | 2.30 % |
| Scotland Neck | 3 | 1,640 | 198,430 | 1,640 | 100.00 % | 0.83 % |
| Seaboard | 3 | 542 | 198,430 | 542 | 100.00 % | 0.27 % |
| Seagrove | 29 | 235 | 218,867 | 235 | 100.00 % | 0.11 % |
| Sedalia | 26 | 676 | 216,942 | 676 | 100.00 % | 0.31 % |
| Selma | 10 | 6,317 | 215,999 | 6,317 | 100.00 % | 2.92 % |
| Seven Devils (Avery) | 47 | 38 | 209,958 | 38 | 100.00 % | 0.02 % |
| Seven Devils (Watauga) | 47 | 275 | 209,958 | 275 | 100.00 % | 0.13 % |
| Seven Springs | 4 | 55 | 216,568 | 55 | 100.00 % | 0.03 % |
| Severn | 3 | 191 | 198,430 | 191 | 100.00 % | 0.10 % |
| Shallotte | 8 | 4,185 | 204,381 | 4,185 | 100.00 % | 2.05 % |
| Sharpsburg (Edgecombe) | 5 | 215 | 219,143 | 215 | 100.00 % | 0.10 % |
| Sharpsburg (Nash) | 11 | 1,061 | 206,121 | 1,061 | 100.00 % | 0.51 % |
| Sharpsburg (Wilson) | 4 | 421 | 216,568 | 421 | 100.00 % | 0.19 % |
| Shelby | 44 | 21,918 | 203,043 | 21,918 | 100.00 % | 10.79 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 2/17/2022
Page 13 of 17
Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 120 of 342

# Municipality by County - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Siler City | 20 | 7,702 | 199,272 | 7,702 | 100.00 % | 3.87 % |
| Simpson | 5 | 390 | 219,143 | 390 | 100.00 % | 0.18 % |
| Sims | 4 | 275 | 216,568 | 275 | 100.00 % | 0.13 % |
| Smithfield | 10 | 11,292 | 215,999 | 11,292 | 100.00 % | 5.23 % |
| Snow Hill | 4 | 1,481 | 216,568 | 1,481 | 100.00 % | 0.68 % |
| Southern Pines | 21 | 15,545 | 217,791 | 15,545 | 100.00 % | 7.14 % |
| Southern Shores | 1 | 3,090 | 199,750 | 3,090 | 100.00 % | 1.55 % |
| Southport | 8 | 3,971 | 204,381 | 3,971 | 100.00 % | 1.94 % |
| Sparta | 47 | 1,834 | 209,958 | 1,834 | 100.00 % | 0.87 % |
| Speed | 5 | 63 | 219,143 | 63 | 100.00 % | 0.03 % |
| Spencer | 33 | 3,308 | 209,379 | 3,308 | 100.00 % | 1.58 % |
| Spencer Mountain | 43 | 0 | 211,229 | 0 | 0.00 % | 0.00 % |
| Spindale | 48 | 4,225 | 200,053 | 4,225 | 100.00 % | 2.11 % |
| Spring Hope | 11 | 1,309 | 206,121 | 1,309 | 100.00 % | 0.64 % |
| Spring Lake | 21 | 11,660 | 217,791 | 11,660 | 100.00 % | 5.35 % |
| Spruce Pine | 47 | 2,194 | 209,958 | 2,194 | 100.00 % | 1.04 % |
| St. Helena | 9 | 417 | 202,791 | 417 | 100.00 % | 0.21 % |
| St. James | 8 | 6,529 | 204,381 | 6,529 | 100.00 % | 3.19 % |
| St. Pauls | 24 | 2,045 | 202,786 | 2,045 | 100.00 % | 1.01 % |
| Staley | 25 | 397 | 217,130 | 397 | 100.00 % | 0.18 % |
| Stallings (Mecklenburg) | 40 | 384 | 218,745 | 373 | 97.14 % | 0.17 % |
| | 42 | 384 | 217,131 | 11 | 2.86 % | 0.01 % |
| Stallings (Union) | 35 | 15,728 | 216,849 | 15,728 | 100.00 % | 7.25 % |
| Stanfield | 33 | 1,585 | 209,379 | 1,585 | 100.00 % | 0.76 % |
| Stanley | 43 | 3,963 | 211,229 | 3,963 | 100.00 % | 1.88 % |
| Stantonsburg | 4 | 762 | 216,568 | 762 | 100.00 % | 0.35 % |
| Star | 29 | 806 | 218,867 | 806 | 100.00 % | 0.37 % |
| Statesville | 37 | 28,419 | 215,363 | 28,419 | 100.00 % | 13.20 % |
| Stedman | 19 | 1,277 | 216,664 | 1,277 | 100.00 % | 0.59 % |
| Stem | 18 | 960 | 198,478 | 960 | 100.00 % | 0.48 % |
| Stokesdale | 26 | 5,924 | 216,942 | 5,924 | 100.00 % | 2.73 % |
| Stoneville | 26 | 1,308 | 216,942 | 1,308 | 100.00 % | 0.60 % |
| Stonewall | 1 | 214 | 199,750 | 214 | 100.00 % | 0.11 % |
| Stovall | 18 | 324 | 198,478 | 324 | 100.00 % | 0.16 % |
| Sugar Mountain | 47 | 371 | 209,958 | 371 | 100.00 % | 0.18 % |
| Summerfield | 26 | 10,951 | 216,942 | 10,951 | 100.00 % | 5.05 % |
| Sunset Beach | 8 | 4,175 | 204,381 | 4,175 | 100.00 % | 2.04 % |
| Surf City (Onslow) | 6 | 334 | 204,576 | 334 | 100.00 % | 0.16 % |
| Surf City (Pender) | 9 | 3,533 | 202,791 | 3,533 | 100.00 % | 1.74 % |
| Swansboro | 6 | 3,744 | 204,576 | 3,744 | 100.00 % | 1.83 % |
| Swepsonville | 25 | 2,445 | 217,130 | 2,445 | 100.00 % | 1.13 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

# Municipality by County - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Sylva | 50 | 2,578 | 213,909 | 2,578 | 100.00 % | 1.21 % |
| Tabor City | 8 | 3,781 | 204,381 | 3,781 | 100.00 % | 1.85 % |
| Tar Heel | 9 | 90 | 202,791 | 90 | 100.00 % | 0.04 % |
| Tarboro | 5 | 10,721 | 219,143 | 10,721 | 100.00 % | 4.89 % |
| Taylorsville | 36 | 2,320 | 210,986 | 2,320 | 100.00 % | 1.10 % |
| Taylortown | 21 | 634 | 217,791 | 634 | 100.00 % | 0.29 % |
| Teachey | 9 | 448 | 202,791 | 448 | 100.00 % | 0.22 % |
| Thomasville (Davidson) | 30 | 26,662 | 211,642 | 26,662 | 100.00 % | 12.60 % |
| Thomasville (Randolph) | 29 | 521 | 218,867 | 521 | 100.00 % | 0.24 % |
| Tobaccoville (Forsyth) | 31 | 2,578 | 216,024 | 2,578 | 100.00 % | 1.19 % |
| Tobaccoville (Stokes) | 31 | 0 | 216,024 | 0 | 0.00 % | 0.00 % |
| Topsail Beach | 9 | 461 | 202,791 | 461 | 100.00 % | 0.23 % |
| Trent Woods | 2 | 4,074 | 200,494 | 4,074 | 100.00 % | 2.03 % |
| Trenton | 9 | 238 | 202,791 | 238 | 100.00 % | 0.12 % |
| Trinity | 29 | 7,006 | 218,867 | 7,006 | 100.00 % | 3.20 % |
| Troutman | 37 | 3,698 | 215,363 | 3,698 | 100.00 % | 1.72 % |
| Troy | 29 | 2,850 | 218,867 | 2,850 | 100.00 % | 1.30 % |
| Tryon | 48 | 1,562 | 200,053 | 1,562 | 100.00 % | 0.78 % |
| Turkey | 9 | 213 | 202,791 | 213 | 100.00 % | 0.11 % |
| Unionville | 35 | 6,643 | 216,849 | 6,643 | 100.00 % | 3.06 % |
| Valdese | 46 | 4,689 | 200,646 | 4,689 | 100.00 % | 2.34 % |
| Vanceboro | 2 | 869 | 200,494 | 869 | 100.00 % | 0.43 % |
| Vandemere | 1 | 246 | 199,750 | 246 | 100.00 % | 0.12 % |
| Varnamtown | 8 | 525 | 204,381 | 525 | 100.00 % | 0.26 % |
| Vass | 21 | 952 | 217,791 | 952 | 100.00 % | 0.44 % |
| Waco | 44 | 310 | 203,043 | 310 | 100.00 % | 0.15 % |
| Wade | 19 | 638 | 216,664 | 638 | 100.00 % | 0.29 % |
| Wadesboro | 29 | 5,008 | 218,867 | 5,008 | 100.00 % | 2.29 % |
| Wagram | 24 | 615 | 202,786 | 615 | 100.00 % | 0.30 % |
| Wake Forest (Franklin) | 11 | 1,504 | 206,121 | 1,504 | 100.00 % | 0.73 % |
| Wake Forest (Wake) | 18 | 46,097 | 198,478 | 46,097 | 100.00 % | 23.23 % |
| Walkertown | 31 | 5,692 | 216,024 | 5,692 | 100.00 % | 2.63 % |
| Wallace (Duplin) | 9 | 3,413 | 202,791 | 3,413 | 100.00 % | 1.68 % |
| Wallace (Pender) | 9 | 0 | 202,791 | 0 | 0.00 % | 0.00 % |
| Wallburg | 30 | 3,051 | 211,642 | 3,051 | 100.00 % | 1.44 % |
| Walnut Cove | 31 | 1,586 | 216,024 | 1,586 | 100.00 % | 0.73 % |
| Walnut Creek | 4 | 1,084 | 216,568 | 1,084 | 100.00 % | 0.50 % |
| Walstonburg | 4 | 193 | 216,568 | 193 | 100.00 % | 0.09 % |
| Warrenton | 3 | 851 | 198,430 | 851 | 100.00 % | 0.43 % |
| Warsaw | 9 | 2,733 | 202,791 | 2,733 | 100.00 % | 1.35 % |
| Washington | 2 | 9,875 | 200,494 | 9,875 | 100.00 % | 4.93 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 2/17/2022

Page 15 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 122 of 342

# Municipality by County - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Washington Park | 2 | 392 | 200,494 | 392 | 100.00 % | 0.20 % |
| Watha | 9 | 181 | 202,791 | 181 | 100.00 % | 0.09 % |
| Waxhaw | 29 | 20,534 | 218,867 | 0 | 0.00 % | 0.00 % |
| | 35 | 20,534 | 216,849 | 20,534 | 100.00 % | 9.47 % |
| Waynesville | 50 | 10,140 | 213,909 | 10,140 | 100.00 % | 4.74 % |
| Weaverville | 46 | 4,567 | 200,646 | 3,751 | 82.13 % | 1.87 % |
| | 49 | 4,567 | 200,954 | 816 | 17.87 % | 0.41 % |
| Webster | 50 | 372 | 213,909 | 372 | 100.00 % | 0.17 % |
| Weddington (Mecklenburg) | 42 | 5 | 217,131 | 5 | 100.00 % | 0.00 % |
| Weddington (Union) | 35 | 13,176 | 216,849 | 13,176 | 100.00 % | 6.08 % |
| Weldon | 3 | 1,444 | 198,430 | 1,444 | 100.00 % | 0.73 % |
| Wendell | 14 | 9,793 | 198,391 | 9,793 | 100.00 % | 4.94 % |
| Wentworth | 26 | 2,662 | 216,942 | 2,662 | 100.00 % | 1.23 % |
| Wesley Chapel | 35 | 8,681 | 216,849 | 8,681 | 100.00 % | 4.00 % |
| West Jefferson | 47 | 1,279 | 209,958 | 1,279 | 100.00 % | 0.61 % |
| Whispering Pines | 21 | 4,987 | 217,791 | 4,987 | 100.00 % | 2.29 % |
| Whitakers (Edgecombe) | 5 | 290 | 219,143 | 290 | 100.00 % | 0.13 % |
| Whitakers (Nash) | 11 | 337 | 206,121 | 337 | 100.00 % | 0.16 % |
| White Lake | 9 | 843 | 202,791 | 843 | 100.00 % | 0.42 % |
| Whiteville | 8 | 4,766 | 204,381 | 4,766 | 100.00 % | 2.33 % |
| Whitsett | 26 | 584 | 216,942 | 584 | 100.00 % | 0.27 % |
| Wilkesboro | 36 | 3,687 | 210,986 | 3,687 | 100.00 % | 1.75 % |
| Williamston | 3 | 5,248 | 198,430 | 5,248 | 100.00 % | 2.64 % |
| Wilmington | 7 | 115,451 | 208,637 | 98,467 | 85.29 % | 47.20 % |
| | 8 | 115,451 | 204,381 | 16,984 | 14.71 % | 8.31 % |
| Wilson | 4 | 47,851 | 216,568 | 47,851 | 100.00 % | 22.10 % |
| Wilson's Mills | 10 | 2,534 | 215,999 | 2,534 | 100.00 % | 1.17 % |
| Windsor | 3 | 3,582 | 198,430 | 3,582 | 100.00 % | 1.81 % |
| Winfall | 1 | 555 | 199,750 | 555 | 100.00 % | 0.28 % |
| Wingate | 29 | 4,055 | 218,867 | 4,055 | 100.00 % | 1.85 % |
| Winston-Salem | 31 | 249,545 | 216,024 | 90,274 | 36.18 % | 41.79 % |
| | 32 | 249,545 | 211,086 | 159,271 | 63.82 % | 75.45 % |
| Winterville | 5 | 10,462 | 219,143 | 10,462 | 100.00 % | 4.77 % |
| Winton | 3 | 629 | 198,430 | 629 | 100.00 % | 0.32 % |
| Woodfin | 49 | 7,936 | 200,954 | 7,936 | 100.00 % | 3.95 % |
| Woodland | 3 | 557 | 198,430 | 557 | 100.00 % | 0.28 % |
| Wrightsville Beach | 7 | 2,473 | 208,637 | 2,473 | 100.00 % | 1.19 % |
| Yadkinville | 36 | 2,995 | 210,986 | 2,995 | 100.00 % | 1.42 % |
| Yanceyville | 23 | 1,937 | 210,529 | 1,937 | 100.00 % | 0.92 % |
| Youngsville | 11 | 2,016 | 206,121 | 2,016 | 100.00 % | 0.98 % |
| Zebulon (Johnston) | 10 | 0 | 215,999 | 0 | 0.00 % | 0.00 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 2/17/2022

Page 16 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 123 of 342

# Municipality by County - District Report

## District Plan: SL 2022-2

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Zebulon (Wake) | 14 | 6,903 | 198,391 | 6,903 | 100.00 % | 3.48 % |
| | | | Assigned Geography Total: | **6,017,605** | | |

Report display: all municipalities

Total Municipalities (by County) Statewide: 614

Fully Assigned Municipalities: 614

Partially Assigned Municipalities: 0

Fully Unassigned Municipalities: 0

Total Districts Assigned: 50

Split Municipalities: 33

Splits Involving Population: 26

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 2/17/2022

Page 17 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 124 of 342

# District - Municipality by County Report

## District Plan: SL 2022-2

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Alliance | 199,750 | 733 | 733 | 0.37 % | 100.00 % |
| | Arapahoe | 199,750 | 416 | 416 | 0.21 % | 100.00 % |
| | Atlantic Beach | 199,750 | 1,364 | 1,364 | 0.68 % | 100.00 % |
| | Bayboro | 199,750 | 1,161 | 1,161 | 0.58 % | 100.00 % |
| | Beaufort | 199,750 | 4,464 | 4,464 | 2.23 % | 100.00 % |
| | Bogue | 199,750 | 695 | 695 | 0.35 % | 100.00 % |
| | Cape Carteret | 199,750 | 2,224 | 2,224 | 1.11 % | 100.00 % |
| | Cedar Point | 199,750 | 1,764 | 1,764 | 0.88 % | 100.00 % |
| | Creswell | 199,750 | 207 | 207 | 0.10 % | 100.00 % |
| | Duck | 199,750 | 742 | 742 | 0.37 % | 100.00 % |
| | Edenton | 199,750 | 4,460 | 4,460 | 2.23 % | 100.00 % |
| | Elizabeth City (Pasquotank) | 199,750 | 18,593 | 18,593 | 9.31 % | 100.00 % |
| | Emerald Isle | 199,750 | 3,847 | 3,847 | 1.93 % | 100.00 % |
| | Grantsboro | 199,750 | 692 | 692 | 0.35 % | 100.00 % |
| | Hertford | 199,750 | 1,934 | 1,934 | 0.97 % | 100.00 % |
| | Indian Beach | 199,750 | 223 | 223 | 0.11 % | 100.00 % |
| 1 | Kill Devil Hills | 199,750 | 7,656 | 7,656 | 3.83 % | 100.00 % |
| | Kitty Hawk | 199,750 | 3,689 | 3,689 | 1.85 % | 100.00 % |
| | Manteo | 199,750 | 1,600 | 1,600 | 0.80 % | 100.00 % |
| | Mesic | 199,750 | 144 | 144 | 0.07 % | 100.00 % |
| | Minnesott Beach | 199,750 | 530 | 530 | 0.27 % | 100.00 % |
| | Morehead City | 199,750 | 9,556 | 9,556 | 4.78 % | 100.00 % |
| | Nags Head | 199,750 | 3,168 | 3,168 | 1.59 % | 100.00 % |
| | Newport | 199,750 | 4,364 | 4,364 | 2.18 % | 100.00 % |
| | Oriental | 199,750 | 880 | 880 | 0.44 % | 100.00 % |
| | Peletier | 199,750 | 769 | 769 | 0.38 % | 100.00 % |
| | Pine Knoll Shores | 199,750 | 1,388 | 1,388 | 0.69 % | 100.00 % |
| | Plymouth | 199,750 | 3,320 | 3,320 | 1.66 % | 100.00 % |
| | Roper | 199,750 | 485 | 485 | 0.24 % | 100.00 % |
| | Southern Shores | 199,750 | 3,090 | 3,090 | 1.55 % | 100.00 % |
| | Stonewall | 199,750 | 214 | 214 | 0.11 % | 100.00 % |
| | Vandemere | 199,750 | 246 | 246 | 0.12 % | 100.00 % |
| | Winfall | 199,750 | 555 | 555 | 0.28 % | 100.00 % |
| | Aurora | 200,494 | 455 | 455 | 0.23 % | 100.00 % |
| | Bath | 200,494 | 245 | 245 | 0.12 % | 100.00 % |
| | Belhaven | 200,494 | 1,410 | 1,410 | 0.70 % | 100.00 % |
| 2 | Bridgeton | 200,494 | 349 | 349 | 0.17 % | 100.00 % |
| | Chocowinity | 200,494 | 722 | 722 | 0.36 % | 100.00 % |
| | Cove City | 200,494 | 378 | 378 | 0.19 % | 100.00 % |
| | Dover | 200,494 | 349 | 349 | 0.17 % | 100.00 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM        [G20-DMbC] - Generated 2/17/2022

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.        Page 1 of 17

Districts included: All

Case 4:23-cv-00193-D-RN        Document 87-1        Filed 10/18/24        Page 125 of 342

# District - Municipality by County Report

### District Plan: SL 2022-2

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 2 | Grifton (Lenoir) | 200,494 | 147 | 147 | 0.07 % | 100.00 % |
| | Havelock | 200,494 | 16,621 | 16,621 | 8.29 % | 100.00 % |
| | Kinston | 200,494 | 19,900 | 19,900 | 9.93 % | 100.00 % |
| | La Grange | 200,494 | 2,595 | 2,595 | 1.29 % | 100.00 % |
| | New Bern | 200,494 | 31,291 | 31,291 | 15.61 % | 100.00 % |
| | Pantego | 200,494 | 164 | 164 | 0.08 % | 100.00 % |
| | Pink Hill | 200,494 | 451 | 451 | 0.22 % | 100.00 % |
| | River Bend | 200,494 | 2,902 | 2,902 | 1.45 % | 100.00 % |
| | Trent Woods | 200,494 | 4,074 | 4,074 | 2.03 % | 100.00 % |
| | Vanceboro | 200,494 | 869 | 869 | 0.43 % | 100.00 % |
| | Washington | 200,494 | 9,875 | 9,875 | 4.93 % | 100.00 % |
| | Washington Park | 200,494 | 392 | 392 | 0.20 % | 100.00 % |
| 3 | Ahoskie | 198,430 | 4,891 | 4,891 | 2.46 % | 100.00 % |
| | Askewville | 198,430 | 184 | 184 | 0.09 % | 100.00 % |
| | Aulander | 198,430 | 763 | 763 | 0.38 % | 100.00 % |
| | Bear Grass | 198,430 | 89 | 89 | 0.04 % | 100.00 % |
| | Cofield | 198,430 | 267 | 267 | 0.13 % | 100.00 % |
| | Colerain | 198,430 | 217 | 217 | 0.11 % | 100.00 % |
| | Columbia | 198,430 | 610 | 610 | 0.31 % | 100.00 % |
| | Como | 198,430 | 67 | 67 | 0.03 % | 100.00 % |
| | Conway | 198,430 | 752 | 752 | 0.38 % | 100.00 % |
| | Elizabeth City (Camden) | 198,430 | 38 | 38 | 0.02 % | 100.00 % |
| | Enfield | 198,430 | 1,865 | 1,865 | 0.94 % | 100.00 % |
| | Everetts | 198,430 | 150 | 150 | 0.08 % | 100.00 % |
| | Garysburg | 198,430 | 904 | 904 | 0.46 % | 100.00 % |
| | Gaston | 198,430 | 1,008 | 1,008 | 0.51 % | 100.00 % |
| | Gatesville | 198,430 | 267 | 267 | 0.13 % | 100.00 % |
| | Halifax | 198,430 | 170 | 170 | 0.09 % | 100.00 % |
| | Hamilton | 198,430 | 306 | 306 | 0.15 % | 100.00 % |
| | Harrellsville | 198,430 | 85 | 85 | 0.04 % | 100.00 % |
| | Hassell | 198,430 | 49 | 49 | 0.02 % | 100.00 % |
| | Hobgood | 198,430 | 268 | 268 | 0.14 % | 100.00 % |
| | Jackson | 198,430 | 430 | 430 | 0.22 % | 100.00 % |
| | Jamesville | 198,430 | 424 | 424 | 0.21 % | 100.00 % |
| | Kelford | 198,430 | 203 | 203 | 0.10 % | 100.00 % |
| | Lasker | 198,430 | 64 | 64 | 0.03 % | 100.00 % |
| | Lewiston Woodville | 198,430 | 426 | 426 | 0.21 % | 100.00 % |
| | Littleton | 198,430 | 559 | 559 | 0.28 % | 100.00 % |
| | Macon | 198,430 | 110 | 110 | 0.06 % | 100.00 % |
| | Murfreesboro | 198,430 | 2,619 | 2,619 | 1.32 % | 100.00 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM  [G20-DMbC] - Generated 2/17/2022
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.  Page 2 of 17
Districts included: All

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 126 of 342

# District - Municipality by County Report

## District Plan: SL 2022-2

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Norlina | 198,430 | 920 | 920 | 0.46 % | 100.00 % |
| | Oak City | 198,430 | 266 | 266 | 0.13 % | 100.00 % |
| | Parmele | 198,430 | 243 | 243 | 0.12 % | 100.00 % |
| | Powellsville | 198,430 | 189 | 189 | 0.10 % | 100.00 % |
| | Rich Square | 198,430 | 894 | 894 | 0.45 % | 100.00 % |
| | Roanoke Rapids | 198,430 | 15,229 | 15,229 | 7.67 % | 100.00 % |
| | Robersonville | 198,430 | 1,269 | 1,269 | 0.64 % | 100.00 % |
| | Roxobel | 198,430 | 187 | 187 | 0.09 % | 100.00 % |
| 3 | Scotland Neck | 198,430 | 1,640 | 1,640 | 0.83 % | 100.00 % |
| | Seaboard | 198,430 | 542 | 542 | 0.27 % | 100.00 % |
| | Severn | 198,430 | 191 | 191 | 0.10 % | 100.00 % |
| | Warrenton | 198,430 | 851 | 851 | 0.43 % | 100.00 % |
| | Weldon | 198,430 | 1,444 | 1,444 | 0.73 % | 100.00 % |
| | Williamston | 198,430 | 5,248 | 5,248 | 2.64 % | 100.00 % |
| | Windsor | 198,430 | 3,582 | 3,582 | 1.81 % | 100.00 % |
| | Winton | 198,430 | 629 | 629 | 0.32 % | 100.00 % |
| | Woodland | 198,430 | 557 | 557 | 0.28 % | 100.00 % |
| | Black Creek | 216,568 | 692 | 692 | 0.32 % | 100.00 % |
| | Elm City (Wilson) | 216,568 | 1,218 | 1,218 | 0.56 % | 100.00 % |
| | Eureka | 216,568 | 214 | 214 | 0.10 % | 100.00 % |
| | Fremont | 216,568 | 1,196 | 1,196 | 0.55 % | 100.00 % |
| | Goldsboro | 216,568 | 33,657 | 33,657 | 15.54 % | 100.00 % |
| | Hookerton | 216,568 | 413 | 413 | 0.19 % | 100.00 % |
| | Kenly (Wilson) | 216,568 | 198 | 198 | 0.09 % | 100.00 % |
| | Lucama | 216,568 | 1,036 | 1,036 | 0.48 % | 100.00 % |
| | Mount Olive (Wayne) | 216,568 | 4,193 | 4,193 | 1.94 % | 100.00 % |
| 4 | Pikeville | 216,568 | 712 | 712 | 0.33 % | 100.00 % |
| | Saratoga | 216,568 | 353 | 353 | 0.16 % | 100.00 % |
| | Seven Springs | 216,568 | 55 | 55 | 0.03 % | 100.00 % |
| | Sharpsburg (Wilson) | 216,568 | 421 | 421 | 0.19 % | 100.00 % |
| | Sims | 216,568 | 275 | 275 | 0.13 % | 100.00 % |
| | Snow Hill | 216,568 | 1,481 | 1,481 | 0.68 % | 100.00 % |
| | Stantonsburg | 216,568 | 762 | 762 | 0.35 % | 100.00 % |
| | Walnut Creek | 216,568 | 1,084 | 1,084 | 0.50 % | 100.00 % |
| | Walstonburg | 216,568 | 193 | 193 | 0.09 % | 100.00 % |
| | Wilson | 216,568 | 47,851 | 47,851 | 22.10 % | 100.00 % |
| | Ayden | 219,143 | 4,977 | 4,977 | 2.27 % | 100.00 % |
| 5 | Bethel | 219,143 | 1,373 | 1,373 | 0.63 % | 100.00 % |
| | Conetoe | 219,143 | 198 | 198 | 0.09 % | 100.00 % |
| | Falkland | 219,143 | 47 | 47 | 0.02 % | 100.00 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM  
[G20-DMbC] - Generated 2/17/2022  
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.  
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.  
Page 3 of 17  
Districts included: All

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 127 of 342

# District - Municipality by County Report

### District Plan: SL 2022-2

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Farmville | 219,143 | 4,461 | 4,461 | 2.04 % | 100.00 % |
| | Fountain | 219,143 | 385 | 385 | 0.18 % | 100.00 % |
| | Greenville | 219,143 | 87,521 | 87,521 | 39.94 % | 100.00 % |
| | Grifton (Pitt) | 219,143 | 2,301 | 2,301 | 1.05 % | 100.00 % |
| | Grimesland | 219,143 | 386 | 386 | 0.18 % | 100.00 % |
| | Leggett | 219,143 | 37 | 37 | 0.02 % | 100.00 % |
| | Macclesfield | 219,143 | 413 | 413 | 0.19 % | 100.00 % |
| 5 | Pinetops | 219,143 | 1,200 | 1,200 | 0.55 % | 100.00 % |
| | Princeville | 219,143 | 1,254 | 1,254 | 0.57 % | 100.00 % |
| | Rocky Mount (Edgecombe) | 219,143 | 15,414 | 15,414 | 7.03 % | 100.00 % |
| | Sharpsburg (Edgecombe) | 219,143 | 215 | 215 | 0.10 % | 100.00 % |
| | Simpson | 219,143 | 390 | 390 | 0.18 % | 100.00 % |
| | Speed | 219,143 | 63 | 63 | 0.03 % | 100.00 % |
| | Tarboro | 219,143 | 10,721 | 10,721 | 4.89 % | 100.00 % |
| | Whitakers (Edgecombe) | 219,143 | 290 | 290 | 0.13 % | 100.00 % |
| | Winterville | 219,143 | 10,462 | 10,462 | 4.77 % | 100.00 % |
| | Holly Ridge | 204,576 | 4,171 | 4,171 | 2.04 % | 100.00 % |
| | Jacksonville | 204,576 | 72,723 | 72,723 | 35.55 % | 100.00 % |
| 6 | North Topsail Beach | 204,576 | 1,005 | 1,005 | 0.49 % | 100.00 % |
| | Richlands | 204,576 | 2,287 | 2,287 | 1.12 % | 100.00 % |
| | Surf City (Onslow) | 204,576 | 334 | 334 | 0.16 % | 100.00 % |
| | Swansboro | 204,576 | 3,744 | 3,744 | 1.83 % | 100.00 % |
| | Carolina Beach | 208,637 | 6,564 | 6,564 | 3.15 % | 100.00 % |
| 7 | Kure Beach | 208,637 | 2,191 | 2,191 | 1.05 % | 100.00 % |
| | Wilmington | 208,637 | 115,451 | 98,467 | 47.20 % | 85.29 % |
| | Wrightsville Beach | 208,637 | 2,473 | 2,473 | 1.19 % | 100.00 % |
| | Bald Head Island | 204,381 | 268 | 268 | 0.13 % | 100.00 % |
| | Belville | 204,381 | 2,406 | 2,406 | 1.18 % | 100.00 % |
| | Boardman | 204,381 | 166 | 166 | 0.08 % | 100.00 % |
| | Boiling Spring Lakes | 204,381 | 5,943 | 5,943 | 2.91 % | 100.00 % |
| | Bolivia | 204,381 | 149 | 149 | 0.07 % | 100.00 % |
| | Bolton | 204,381 | 519 | 519 | 0.25 % | 100.00 % |
| 8 | Brunswick | 204,381 | 973 | 973 | 0.48 % | 100.00 % |
| | Calabash | 204,381 | 2,011 | 2,011 | 0.98 % | 100.00 % |
| | Carolina Shores | 204,381 | 4,588 | 4,588 | 2.24 % | 100.00 % |
| | Caswell Beach | 204,381 | 395 | 395 | 0.19 % | 100.00 % |
| | Cerro Gordo | 204,381 | 131 | 131 | 0.06 % | 100.00 % |
| | Chadbourn | 204,381 | 1,574 | 1,574 | 0.77 % | 100.00 % |
| | Fair Bluff | 204,381 | 709 | 709 | 0.35 % | 100.00 % |
| | Holden Beach | 204,381 | 921 | 921 | 0.45 % | 100.00 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM      [G20-DMbC] - Generated 2/17/2022

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.      Page 4 of 17

Districts included: All

# District - Municipality by County Report

## District Plan: SL 2022-2

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 8 | Lake Waccamaw | 204,381 | 1,296 | 1,296 | 0.63 % | 100.00 % |
| | Leland | 204,381 | 22,908 | 22,908 | 11.21 % | 100.00 % |
| | Navassa | 204,381 | 1,367 | 1,367 | 0.67 % | 100.00 % |
| | Northwest | 204,381 | 703 | 703 | 0.34 % | 100.00 % |
| | Oak Island | 204,381 | 8,396 | 8,396 | 4.11 % | 100.00 % |
| | Ocean Isle Beach | 204,381 | 867 | 867 | 0.42 % | 100.00 % |
| | Sandy Creek | 204,381 | 248 | 248 | 0.12 % | 100.00 % |
| | Sandyfield | 204,381 | 430 | 430 | 0.21 % | 100.00 % |
| | Shallotte | 204,381 | 4,185 | 4,185 | 2.05 % | 100.00 % |
| | Southport | 204,381 | 3,971 | 3,971 | 1.94 % | 100.00 % |
| | St. James | 204,381 | 6,529 | 6,529 | 3.19 % | 100.00 % |
| | Sunset Beach | 204,381 | 4,175 | 4,175 | 2.04 % | 100.00 % |
| | Tabor City | 204,381 | 3,781 | 3,781 | 1.85 % | 100.00 % |
| | Varnamtown | 204,381 | 525 | 525 | 0.26 % | 100.00 % |
| | Whiteville | 204,381 | 4,766 | 4,766 | 2.33 % | 100.00 % |
| | Wilmington | 204,381 | 115,451 | 16,984 | 8.31 % | 14.71 % |
| 9 | Atkinson | 202,791 | 296 | 296 | 0.15 % | 100.00 % |
| | Autryville | 202,791 | 167 | 167 | 0.08 % | 100.00 % |
| | Beulaville | 202,791 | 1,116 | 1,116 | 0.55 % | 100.00 % |
| | Bladenboro | 202,791 | 1,648 | 1,648 | 0.81 % | 100.00 % |
| | Burgaw | 202,791 | 3,088 | 3,088 | 1.52 % | 100.00 % |
| | Calypso | 202,791 | 327 | 327 | 0.16 % | 100.00 % |
| | Clarkton | 202,791 | 614 | 614 | 0.30 % | 100.00 % |
| | Clinton | 202,791 | 8,383 | 8,383 | 4.13 % | 100.00 % |
| | Dublin | 202,791 | 267 | 267 | 0.13 % | 100.00 % |
| | East Arcadia | 202,791 | 418 | 418 | 0.21 % | 100.00 % |
| | Elizabethtown | 202,791 | 3,296 | 3,296 | 1.63 % | 100.00 % |
| | Faison (Duplin) | 202,791 | 784 | 784 | 0.39 % | 100.00 % |
| | Faison (Sampson) | 202,791 | 0 | 0 | 0.00 % | 0.00 % |
| | Falcon (Sampson) | 202,791 | 0 | 0 | 0.00 % | 0.00 % |
| | Garland | 202,791 | 595 | 595 | 0.29 % | 100.00 % |
| | Greenevers | 202,791 | 567 | 567 | 0.28 % | 100.00 % |
| | Harrells (Duplin) | 202,791 | 0 | 0 | 0.00 % | 0.00 % |
| | Harrells (Sampson) | 202,791 | 160 | 160 | 0.08 % | 100.00 % |
| | Kenansville | 202,791 | 770 | 770 | 0.38 % | 100.00 % |
| | Magnolia | 202,791 | 831 | 831 | 0.41 % | 100.00 % |
| | Maysville | 202,791 | 818 | 818 | 0.40 % | 100.00 % |
| | Mount Olive (Duplin) | 202,791 | 5 | 5 | 0.00 % | 100.00 % |
| | Newton Grove | 202,791 | 585 | 585 | 0.29 % | 100.00 % |
| | Pollocksville | 202,791 | 268 | 268 | 0.13 % | 100.00 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM      [G20-DMbC] - Generated 2/17/2022

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.      Page 5 of 17

Districts included: All

# District - Municipality by County Report

## District Plan: SL 2022-2

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 9 | Rose Hill | 202,791 | 1,371 | 1,371 | 0.68 % | 100.00 % |
| | Roseboro | 202,791 | 1,163 | 1,163 | 0.57 % | 100.00 % |
| | Salemburg | 202,791 | 457 | 457 | 0.23 % | 100.00 % |
| | St. Helena | 202,791 | 417 | 417 | 0.21 % | 100.00 % |
| | Surf City (Pender) | 202,791 | 3,533 | 3,533 | 1.74 % | 100.00 % |
| | Tar Heel | 202,791 | 90 | 90 | 0.04 % | 100.00 % |
| | Teachey | 202,791 | 448 | 448 | 0.22 % | 100.00 % |
| | Topsail Beach | 202,791 | 461 | 461 | 0.23 % | 100.00 % |
| | Trenton | 202,791 | 238 | 238 | 0.12 % | 100.00 % |
| | Turkey | 202,791 | 213 | 213 | 0.11 % | 100.00 % |
| | Wallace (Duplin) | 202,791 | 3,413 | 3,413 | 1.68 % | 100.00 % |
| | Wallace (Pender) | 202,791 | 0 | 0 | 0.00 % | 0.00 % |
| | Warsaw | 202,791 | 2,733 | 2,733 | 1.35 % | 100.00 % |
| | Watha | 202,791 | 181 | 181 | 0.09 % | 100.00 % |
| | White Lake | 202,791 | 843 | 843 | 0.42 % | 100.00 % |
| 10 | Archer Lodge | 215,999 | 4,797 | 4,797 | 2.22 % | 100.00 % |
| | Benson (Johnston) | 215,999 | 3,967 | 3,967 | 1.84 % | 100.00 % |
| | Clayton (Johnston) | 215,999 | 26,307 | 26,307 | 12.18 % | 100.00 % |
| | Four Oaks | 215,999 | 2,158 | 2,158 | 1.00 % | 100.00 % |
| | Kenly (Johnston) | 215,999 | 1,293 | 1,293 | 0.60 % | 100.00 % |
| | Micro | 215,999 | 458 | 458 | 0.21 % | 100.00 % |
| | Pine Level | 215,999 | 2,046 | 2,046 | 0.95 % | 100.00 % |
| | Princeton | 215,999 | 1,315 | 1,315 | 0.61 % | 100.00 % |
| | Selma | 215,999 | 6,317 | 6,317 | 2.92 % | 100.00 % |
| | Smithfield | 215,999 | 11,292 | 11,292 | 5.23 % | 100.00 % |
| | Wilson's Mills | 215,999 | 2,534 | 2,534 | 1.17 % | 100.00 % |
| | Zebulon (Johnston) | 215,999 | 0 | 0 | 0.00 % | 0.00 % |
| 11 | Bailey | 206,121 | 568 | 568 | 0.28 % | 100.00 % |
| | Bunn | 206,121 | 327 | 327 | 0.16 % | 100.00 % |
| | Castalia | 206,121 | 264 | 264 | 0.13 % | 100.00 % |
| | Dortches | 206,121 | 1,082 | 1,082 | 0.52 % | 100.00 % |
| | Elm City (Nash) | 206,121 | 0 | 0 | 0.00 % | 0.00 % |
| | Franklinton | 206,121 | 2,456 | 2,456 | 1.19 % | 100.00 % |
| | Henderson | 206,121 | 15,060 | 15,060 | 7.31 % | 100.00 % |
| | Kittrell | 206,121 | 132 | 132 | 0.06 % | 100.00 % |
| | Louisburg | 206,121 | 3,064 | 3,064 | 1.49 % | 100.00 % |
| | Middleburg | 206,121 | 101 | 101 | 0.05 % | 100.00 % |
| | Middlesex | 206,121 | 912 | 912 | 0.44 % | 100.00 % |
| | Momeyer | 206,121 | 277 | 277 | 0.13 % | 100.00 % |
| | Nashville | 206,121 | 5,632 | 5,632 | 2.73 % | 100.00 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM [G20-DMbC] - Generated 2/17/2022
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately. Page 6 of 17
Districts included: All

# District - Municipality by County Report

### District Plan: SL 2022-2

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 11 | Red Oak | 206,121 | 3,342 | 3,342 | 1.62 % | 100.00 % |
| | Rocky Mount (Nash) | 206,121 | 38,927 | 38,927 | 18.89 % | 100.00 % |
| | Sharpsburg (Nash) | 206,121 | 1,061 | 1,061 | 0.51 % | 100.00 % |
| | Spring Hope | 206,121 | 1,309 | 1,309 | 0.64 % | 100.00 % |
| | Wake Forest (Franklin) | 206,121 | 1,504 | 1,504 | 0.73 % | 100.00 % |
| | Whitakers (Nash) | 206,121 | 337 | 337 | 0.16 % | 100.00 % |
| | Youngsville | 206,121 | 2,016 | 2,016 | 0.98 % | 100.00 % |
| 12 | Angier (Harnett) | 200,794 | 4,709 | 4,709 | 2.35 % | 100.00 % |
| | Benson (Harnett) | 200,794 | 0 | 0 | 0.00 % | 0.00 % |
| | Broadway (Harnett) | 200,794 | 0 | 0 | 0.00 % | 0.00 % |
| | Broadway (Lee) | 200,794 | 1,267 | 1,267 | 0.63 % | 100.00 % |
| | Coats | 200,794 | 2,155 | 2,155 | 1.07 % | 100.00 % |
| | Dunn | 200,794 | 8,446 | 8,446 | 4.21 % | 100.00 % |
| | Erwin | 200,794 | 4,542 | 4,542 | 2.26 % | 100.00 % |
| | Fuquay-Varina (Harnett) | 200,794 | 0 | 0 | 0.00 % | 0.00 % |
| | Lillington | 200,794 | 4,735 | 4,735 | 2.36 % | 100.00 % |
| | Sanford | 200,794 | 30,261 | 30,261 | 15.07 % | 100.00 % |
| 13 | Durham (Wake) | 198,383 | 269 | 269 | 0.14 % | 100.00 % |
| | Raleigh (Wake) | 198,383 | 466,106 | 177,965 | 89.71 % | 38.18 % |
| 14 | Clayton (Wake) | 198,391 | 0 | 0 | 0.00 % | 0.00 % |
| | Garner | 198,391 | 31,159 | 24,703 | 12.45 % | 79.28 % |
| | Knightdale | 198,391 | 19,435 | 19,435 | 9.80 % | 100.00 % |
| | Raleigh (Wake) | 198,391 | 466,106 | 87,185 | 43.95 % | 18.70 % |
| | Wendell | 198,391 | 9,793 | 9,793 | 4.94 % | 100.00 % |
| | Zebulon (Wake) | 198,391 | 6,903 | 6,903 | 3.48 % | 100.00 % |
| 15 | Cary (Wake) | 198,416 | 171,012 | 33,852 | 17.06 % | 19.80 % |
| | Fuquay-Varina (Wake) | 198,416 | 34,152 | 30 | 0.02 % | 0.09 % |
| | Garner | 198,416 | 31,159 | 2,754 | 1.39 % | 8.84 % |
| | Raleigh (Wake) | 198,416 | 466,106 | 139,357 | 70.23 % | 29.90 % |
| 16 | Apex | 198,364 | 58,780 | 16,256 | 8.20 % | 27.66 % |
| | Cary (Wake) | 198,364 | 171,012 | 128,099 | 64.58 % | 74.91 % |
| | Durham (Wake) | 198,364 | 269 | 0 | 0.00 % | 0.00 % |
| | Morrisville (Wake) | 198,364 | 29,423 | 29,423 | 14.83 % | 100.00 % |
| | Raleigh (Wake) | 198,364 | 466,106 | 20,224 | 10.20 % | 4.34 % |
| 17 | Angier (Wake) | 198,370 | 556 | 556 | 0.28 % | 100.00 % |
| | Apex | 198,370 | 58,780 | 42,524 | 21.44 % | 72.34 % |
| | Cary (Wake) | 198,370 | 171,012 | 9,061 | 4.57 % | 5.30 % |
| | Fuquay-Varina (Wake) | 198,370 | 34,152 | 34,122 | 17.20 % | 99.91 % |
| | Garner | 198,370 | 31,159 | 3,702 | 1.87 % | 11.88 % |
| | Holly Springs | 198,370 | 41,239 | 41,239 | 20.79 % | 100.00 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM    [G20-DMbC] - Generated 2/17/2022

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.    Page 7 of 17

Districts included: All

# District - Municipality by County Report

**District Plan: SL 2022-2**

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 18 | Butner | 198,478 | 8,397 | 8,397 | 4.23 % | 100.00 % |
| | Creedmoor | 198,478 | 4,866 | 4,866 | 2.45 % | 100.00 % |
| | Oxford | 198,478 | 8,628 | 8,628 | 4.35 % | 100.00 % |
| | Raleigh (Wake) | 198,478 | 466,106 | 41,375 | 20.85 % | 8.88 % |
| | Rolesville | 198,478 | 9,475 | 9,475 | 4.77 % | 100.00 % |
| | Stem | 198,478 | 960 | 960 | 0.48 % | 100.00 % |
| | Stovall | 198,478 | 324 | 324 | 0.16 % | 100.00 % |
| | Wake Forest (Wake) | 198,478 | 46,097 | 46,097 | 23.23 % | 100.00 % |
| 19 | Eastover | 216,664 | 3,656 | 3,656 | 1.69 % | 100.00 % |
| | Falcon (Cumberland) | 216,664 | 324 | 324 | 0.15 % | 100.00 % |
| | Fayetteville | 216,664 | 208,501 | 110,573 | 51.03 % | 53.03 % |
| | Godwin | 216,664 | 128 | 128 | 0.06 % | 100.00 % |
| | Hope Mills | 216,664 | 17,808 | 17,808 | 8.22 % | 100.00 % |
| | Linden | 216,664 | 136 | 136 | 0.06 % | 100.00 % |
| | Stedman | 216,664 | 1,277 | 1,277 | 0.59 % | 100.00 % |
| | Wade | 216,664 | 638 | 638 | 0.29 % | 100.00 % |
| 20 | Cary (Chatham) | 199,272 | 3,709 | 3,709 | 1.86 % | 100.00 % |
| | Chapel Hill (Durham) | 199,272 | 2,906 | 2,906 | 1.46 % | 100.00 % |
| | Durham (Durham) | 199,272 | 283,093 | 115,188 | 57.80 % | 40.69 % |
| | Goldston | 199,272 | 234 | 234 | 0.12 % | 100.00 % |
| | Morrisville (Durham) | 199,272 | 207 | 207 | 0.10 % | 100.00 % |
| | Pittsboro | 199,272 | 4,537 | 4,537 | 2.28 % | 100.00 % |
| | Raleigh (Durham) | 199,272 | 1,559 | 233 | 0.12 % | 14.95 % |
| | Siler City | 199,272 | 7,702 | 7,702 | 3.87 % | 100.00 % |
| 21 | Aberdeen | 217,791 | 8,516 | 8,516 | 3.91 % | 100.00 % |
| | Cameron | 217,791 | 244 | 244 | 0.11 % | 100.00 % |
| | Candor (Moore) | 217,791 | 0 | 0 | 0.00 % | 0.00 % |
| | Carthage | 217,791 | 2,775 | 2,775 | 1.27 % | 100.00 % |
| | Fayetteville | 217,791 | 208,501 | 97,928 | 44.96 % | 46.97 % |
| | Foxfire | 217,791 | 1,288 | 1,288 | 0.59 % | 100.00 % |
| | Pinebluff | 217,791 | 1,473 | 1,473 | 0.68 % | 100.00 % |
| | Pinehurst | 217,791 | 17,581 | 17,581 | 8.07 % | 100.00 % |
| | Robbins | 217,791 | 1,168 | 1,168 | 0.54 % | 100.00 % |
| | Southern Pines | 217,791 | 15,545 | 15,545 | 7.14 % | 100.00 % |
| | Spring Lake | 217,791 | 11,660 | 11,660 | 5.35 % | 100.00 % |
| | Taylortown | 217,791 | 634 | 634 | 0.29 % | 100.00 % |
| | Vass | 217,791 | 952 | 952 | 0.44 % | 100.00 % |
| | Whispering Pines | 217,791 | 4,987 | 4,987 | 2.29 % | 100.00 % |
| 22 | Durham (Durham) | 201,846 | 283,093 | 167,905 | 83.18 % | 59.31 % |
| | Raleigh (Durham) | 201,846 | 1,559 | 1,326 | 0.66 % | 85.05 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM [G20-DMbC] - Generated 2/17/2022

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately. Page 8 of 17

Districts included: All

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 132 of 342

# District - Municipality by County Report

**District Plan: SL 2022-2**

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Carrboro | 210,529 | 21,295 | 21,295 | 10.11 % | 100.00 % |
| | Chapel Hill (Orange) | 210,529 | 59,054 | 59,054 | 28.05 % | 100.00 % |
| | Durham (Orange) | 210,529 | 144 | 144 | 0.07 % | 100.00 % |
| 23 | Hillsborough | 210,529 | 9,660 | 9,660 | 4.59 % | 100.00 % |
| | Mebane (Orange) | 210,529 | 3,171 | 3,171 | 1.51 % | 100.00 % |
| | Milton | 210,529 | 155 | 155 | 0.07 % | 100.00 % |
| | Roxboro | 210,529 | 8,134 | 8,134 | 3.86 % | 100.00 % |
| | Yanceyville | 210,529 | 1,937 | 1,937 | 0.92 % | 100.00 % |
| | East Laurinburg | 202,786 | 234 | 234 | 0.12 % | 100.00 % |
| | Fairmont | 202,786 | 2,191 | 2,191 | 1.08 % | 100.00 % |
| | Gibson | 202,786 | 449 | 449 | 0.22 % | 100.00 % |
| | Laurinburg | 202,786 | 14,978 | 14,978 | 7.39 % | 100.00 % |
| | Lumber Bridge | 202,786 | 82 | 82 | 0.04 % | 100.00 % |
| | Lumberton | 202,786 | 19,025 | 19,025 | 9.38 % | 100.00 % |
| | Marietta | 202,786 | 111 | 111 | 0.05 % | 100.00 % |
| | Maxton (Robeson) | 202,786 | 1,902 | 1,902 | 0.94 % | 100.00 % |
| | Maxton (Scotland) | 202,786 | 208 | 208 | 0.10 % | 100.00 % |
| | McDonald | 202,786 | 94 | 94 | 0.05 % | 100.00 % |
| | Orrum | 202,786 | 59 | 59 | 0.03 % | 100.00 % |
| 24 | Parkton | 202,786 | 504 | 504 | 0.25 % | 100.00 % |
| | Pembroke | 202,786 | 2,823 | 2,823 | 1.39 % | 100.00 % |
| | Proctorville | 202,786 | 121 | 121 | 0.06 % | 100.00 % |
| | Raeford | 202,786 | 4,559 | 4,559 | 2.25 % | 100.00 % |
| | Raynham | 202,786 | 60 | 60 | 0.03 % | 100.00 % |
| | Red Springs (Hoke) | 202,786 | 0 | 0 | 0.00 % | 0.00 % |
| | Red Springs (Robeson) | 202,786 | 3,087 | 3,087 | 1.52 % | 100.00 % |
| | Rennert | 202,786 | 275 | 275 | 0.14 % | 100.00 % |
| | Rowland | 202,786 | 885 | 885 | 0.44 % | 100.00 % |
| | St. Pauls | 202,786 | 2,045 | 2,045 | 1.01 % | 100.00 % |
| | Wagram | 202,786 | 615 | 615 | 0.30 % | 100.00 % |
| | Alamance | 217,130 | 988 | 988 | 0.46 % | 100.00 % |
| | Archdale (Randolph) | 217,130 | 11,527 | 0 | 0.00 % | 0.00 % |
| | Asheboro | 217,130 | 27,156 | 1,217 | 0.56 % | 4.48 % |
| | Burlington (Alamance) | 217,130 | 55,481 | 55,481 | 25.55 % | 100.00 % |
| 25 | Elon | 217,130 | 11,336 | 11,336 | 5.22 % | 100.00 % |
| | Franklinville | 217,130 | 1,197 | 1,197 | 0.55 % | 100.00 % |
| | Gibsonville (Alamance) | 217,130 | 4,278 | 4,278 | 1.97 % | 100.00 % |
| | Graham | 217,130 | 17,157 | 17,157 | 7.90 % | 100.00 % |
| | Green Level | 217,130 | 3,152 | 3,152 | 1.45 % | 100.00 % |
| | Haw River | 217,130 | 2,252 | 2,252 | 1.04 % | 100.00 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Districts included: All

[G20-DMbC] - Generated 2/17/2022

Page 9 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 133 of 342

# District - Municipality by County Report

**District Plan: SL 2022-2**

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|----------|--------------|---------------------------|-----------------------|----------------------|--------------------------------|--------------------------------|
| 25 | Liberty | 217,130 | 2,655 | 2,655 | 1.22 % | 100.00 % |
| | Mebane (Alamance) | 217,130 | 14,626 | 14,626 | 6.74 % | 100.00 % |
| | Ossipee | 217,130 | 536 | 536 | 0.25 % | 100.00 % |
| | Ramseur | 217,130 | 1,774 | 1,774 | 0.82 % | 100.00 % |
| | Randleman | 217,130 | 4,595 | 4,595 | 2.12 % | 100.00 % |
| | Staley | 217,130 | 397 | 397 | 0.18 % | 100.00 % |
| | Swepsonville | 217,130 | 2,445 | 2,445 | 1.13 % | 100.00 % |
| 26 | Burlington (Guilford) | 216,942 | 1,822 | 1,822 | 0.84 % | 100.00 % |
| | Eden | 216,942 | 15,421 | 15,421 | 7.11 % | 100.00 % |
| | Gibsonville (Guilford) | 216,942 | 4,642 | 4,642 | 2.14 % | 100.00 % |
| | Greensboro | 216,942 | 299,035 | 32,095 | 14.79 % | 10.73 % |
| | Madison | 216,942 | 2,129 | 2,129 | 0.98 % | 100.00 % |
| | Mayodan | 216,942 | 2,418 | 2,418 | 1.11 % | 100.00 % |
| | Oak Ridge | 216,942 | 7,474 | 7,471 | 3.44 % | 99.96 % |
| | Reidsville | 216,942 | 14,583 | 14,583 | 6.72 % | 100.00 % |
| | Sedalia | 216,942 | 676 | 676 | 0.31 % | 100.00 % |
| | Stokesdale | 216,942 | 5,924 | 5,924 | 2.73 % | 100.00 % |
| | Stoneville | 216,942 | 1,308 | 1,308 | 0.60 % | 100.00 % |
| | Summerfield | 216,942 | 10,951 | 10,951 | 5.05 % | 100.00 % |
| | Wentworth | 216,942 | 2,662 | 2,662 | 1.23 % | 100.00 % |
| | Whitsett | 216,942 | 584 | 584 | 0.27 % | 100.00 % |
| 27 | Archdale (Guilford) | 203,438 | 380 | 380 | 0.19 % | 100.00 % |
| | Greensboro | 203,438 | 299,035 | 55,112 | 27.09 % | 18.43 % |
| | High Point (Guilford) | 203,438 | 107,321 | 107,321 | 52.75 % | 100.00 % |
| | Jamestown | 203,438 | 3,668 | 3,668 | 1.80 % | 100.00 % |
| | Kernersville (Guilford) | 203,438 | 502 | 502 | 0.25 % | 100.00 % |
| | Oak Ridge | 203,438 | 7,474 | 3 | 0.00 % | 0.04 % |
| | Pleasant Garden | 203,438 | 5,000 | 5,000 | 2.46 % | 100.00 % |
| 28 | Greensboro | 212,015 | 299,035 | 211,828 | 99.91 % | 70.84 % |
| 29 | Ansonville | 218,867 | 440 | 440 | 0.20 % | 100.00 % |
| | Archdale (Randolph) | 218,867 | 11,527 | 11,527 | 5.27 % | 100.00 % |
| | Asheboro | 218,867 | 27,156 | 25,939 | 11.85 % | 95.52 % |
| | Biscoe | 218,867 | 1,848 | 1,848 | 0.84 % | 100.00 % |
| | Candor (Montgomery) | 218,867 | 813 | 813 | 0.37 % | 100.00 % |
| | Dobbins Heights | 218,867 | 687 | 687 | 0.31 % | 100.00 % |
| | Ellerbe | 218,867 | 864 | 864 | 0.39 % | 100.00 % |
| | Hamlet | 218,867 | 6,025 | 6,025 | 2.75 % | 100.00 % |
| | High Point (Randolph) | 218,867 | 8 | 8 | 0.00 % | 100.00 % |
| | Hoffman | 218,867 | 418 | 418 | 0.19 % | 100.00 % |
| | Lilesville | 218,867 | 395 | 395 | 0.18 % | 100.00 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
Districts included: All

[G20-DMbC] - Generated 2/17/2022

Page 10 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 134 of 342

## District Plan: SL 2022-2

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 29 | Marshville | 218,867 | 2,522 | 2,522 | 1.15 % | 100.00 % |
| | McFarlan | 218,867 | 94 | 94 | 0.04 % | 100.00 % |
| | Monroe | 218,867 | 34,562 | 225 | 0.10 % | 0.65 % |
| | Morven | 218,867 | 329 | 329 | 0.15 % | 100.00 % |
| | Mount Gilead | 218,867 | 1,171 | 1,171 | 0.54 % | 100.00 % |
| | Norman | 218,867 | 100 | 100 | 0.05 % | 100.00 % |
| | Peachland | 218,867 | 390 | 390 | 0.18 % | 100.00 % |
| | Polkton | 218,867 | 2,250 | 2,250 | 1.03 % | 100.00 % |
| | Rockingham | 218,867 | 9,243 | 9,243 | 4.22 % | 100.00 % |
| | Seagrove | 218,867 | 235 | 235 | 0.11 % | 100.00 % |
| | Star | 218,867 | 806 | 806 | 0.37 % | 100.00 % |
| | Thomasville (Randolph) | 218,867 | 521 | 521 | 0.24 % | 100.00 % |
| | Trinity | 218,867 | 7,006 | 7,006 | 3.20 % | 100.00 % |
| | Troy | 218,867 | 2,850 | 2,850 | 1.30 % | 100.00 % |
| | Wadesboro | 218,867 | 5,008 | 5,008 | 2.29 % | 100.00 % |
| | Waxhaw | 218,867 | 20,534 | 0 | 0.00 % | 0.00 % |
| | Wingate | 218,867 | 4,055 | 4,055 | 1.85 % | 100.00 % |
| 30 | Bermuda Run | 211,642 | 3,120 | 3,120 | 1.47 % | 100.00 % |
| | Cooleemee | 211,642 | 940 | 940 | 0.44 % | 100.00 % |
| | Denton | 211,642 | 1,494 | 1,494 | 0.71 % | 100.00 % |
| | High Point (Davidson) | 211,642 | 6,646 | 6,646 | 3.14 % | 100.00 % |
| | Lexington | 211,642 | 19,632 | 19,632 | 9.28 % | 100.00 % |
| | Midway | 211,642 | 4,742 | 4,742 | 2.24 % | 100.00 % |
| | Mocksville | 211,642 | 5,900 | 5,900 | 2.79 % | 100.00 % |
| | Thomasville (Davidson) | 211,642 | 26,662 | 26,662 | 12.60 % | 100.00 % |
| | Wallburg | 211,642 | 3,051 | 3,051 | 1.44 % | 100.00 % |
| 31 | Bethania | 216,024 | 344 | 344 | 0.16 % | 100.00 % |
| | Danbury | 216,024 | 189 | 189 | 0.09 % | 100.00 % |
| | High Point (Forsyth) | 216,024 | 84 | 84 | 0.04 % | 100.00 % |
| | Kernersville (Forsyth) | 216,024 | 25,947 | 25,947 | 12.01 % | 100.00 % |
| | King (Forsyth) | 216,024 | 591 | 591 | 0.27 % | 100.00 % |
| | King (Stokes) | 216,024 | 6,606 | 6,606 | 3.06 % | 100.00 % |
| | Rural Hall | 216,024 | 3,351 | 3,351 | 1.55 % | 100.00 % |
| | Tobaccoville (Forsyth) | 216,024 | 2,578 | 2,578 | 1.19 % | 100.00 % |
| | Tobaccoville (Stokes) | 216,024 | 0 | 0 | 0.00 % | 0.00 % |
| | Walkertown | 216,024 | 5,692 | 5,692 | 2.63 % | 100.00 % |
| | Walnut Cove | 216,024 | 1,586 | 1,586 | 0.73 % | 100.00 % |
| | Winston-Salem | 216,024 | 249,545 | 90,274 | 41.79 % | 36.18 % |
| 32 | Bethania | 211,086 | 344 | 0 | 0.00 % | 0.00 % |
| | Clemmons | 211,086 | 21,163 | 21,163 | 10.03 % | 100.00 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM [G20-DMbC] - Generated 2/17/2022
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately. Page 11 of 17
Districts included: All

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 135 of 342

# District - Municipality by County Report

### District Plan: SL 2022-2

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 32 | Lewisville | 211,086 | 13,381 | 13,381 | 6.34 % | 100.00 % |
| | Winston-Salem | 211,086 | 249,545 | 159,271 | 75.45 % | 63.82 % |
| 33 | Albemarle | 209,379 | 16,432 | 16,432 | 7.85 % | 100.00 % |
| | Badin | 209,379 | 2,024 | 2,024 | 0.97 % | 100.00 % |
| | China Grove | 209,379 | 4,434 | 4,434 | 2.12 % | 100.00 % |
| | Cleveland | 209,379 | 846 | 846 | 0.40 % | 100.00 % |
| | East Spencer | 209,379 | 1,567 | 1,567 | 0.75 % | 100.00 % |
| | Faith | 209,379 | 819 | 819 | 0.39 % | 100.00 % |
| | Granite Quarry | 209,379 | 2,984 | 2,984 | 1.43 % | 100.00 % |
| | Kannapolis (Rowan) | 209,379 | 10,268 | 10,268 | 4.90 % | 100.00 % |
| | Landis | 209,379 | 3,690 | 3,690 | 1.76 % | 100.00 % |
| | Locust (Stanly) | 209,379 | 3,996 | 3,996 | 1.91 % | 100.00 % |
| | Misenheimer | 209,379 | 650 | 650 | 0.31 % | 100.00 % |
| | New London | 209,379 | 607 | 607 | 0.29 % | 100.00 % |
| | Norwood | 209,379 | 2,367 | 2,367 | 1.13 % | 100.00 % |
| | Oakboro | 209,379 | 2,128 | 2,128 | 1.02 % | 100.00 % |
| | Red Cross | 209,379 | 762 | 762 | 0.36 % | 100.00 % |
| | Richfield | 209,379 | 582 | 582 | 0.28 % | 100.00 % |
| | Rockwell | 209,379 | 2,302 | 2,302 | 1.10 % | 100.00 % |
| | Salisbury | 209,379 | 35,540 | 35,540 | 16.97 % | 100.00 % |
| | Spencer | 209,379 | 3,308 | 3,308 | 1.58 % | 100.00 % |
| | Stanfield | 209,379 | 1,585 | 1,585 | 0.76 % | 100.00 % |
| 34 | Concord | 217,563 | 105,240 | 105,240 | 48.37 % | 100.00 % |
| | Harrisburg | 217,563 | 18,967 | 18,967 | 8.72 % | 100.00 % |
| | Kannapolis (Cabarrus) | 217,563 | 42,846 | 42,846 | 19.69 % | 100.00 % |
| | Locust (Cabarrus) | 217,563 | 541 | 423 | 0.19 % | 78.19 % |
| | Midland (Cabarrus) | 217,563 | 4,684 | 4 | 0.00 % | 0.09 % |
| | Mount Pleasant | 217,563 | 1,671 | 1,671 | 0.77 % | 100.00 % |
| 35 | Fairview | 216,849 | 3,456 | 3,456 | 1.59 % | 100.00 % |
| | Hemby Bridge | 216,849 | 1,614 | 1,614 | 0.74 % | 100.00 % |
| | Indian Trail | 216,849 | 39,997 | 39,997 | 18.44 % | 100.00 % |
| | Lake Park | 216,849 | 3,269 | 3,269 | 1.51 % | 100.00 % |
| | Locust (Cabarrus) | 216,849 | 541 | 118 | 0.05 % | 21.81 % |
| | Marvin | 216,849 | 6,358 | 6,358 | 2.93 % | 100.00 % |
| | Midland (Cabarrus) | 216,849 | 4,684 | 4,680 | 2.16 % | 99.91 % |
| | Mineral Springs | 216,849 | 3,159 | 3,159 | 1.46 % | 100.00 % |
| | Mint Hill (Union) | 216,849 | 6 | 6 | 0.00 % | 100.00 % |
| | Monroe | 216,849 | 34,562 | 34,337 | 15.83 % | 99.35 % |
| | Stallings (Union) | 216,849 | 15,728 | 15,728 | 7.25 % | 100.00 % |
| | Unionville | 216,849 | 6,643 | 6,643 | 3.06 % | 100.00 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM                    [G20-DMbC] - Generated 2/17/2022
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.                    Page 12 of 17
Districts included: All

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 136 of 342

# District - Municipality by County Report

## District Plan: SL 2022-2

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 35 | Waxhaw | 216,849 | 20,534 | 20,534 | 9.47 % | 100.00 % |
| | Weddington (Union) | 216,849 | 13,176 | 13,176 | 6.08 % | 100.00 % |
| | Wesley Chapel | 216,849 | 8,681 | 8,681 | 4.00 % | 100.00 % |
| 36 | Boonville | 210,986 | 1,185 | 1,185 | 0.56 % | 100.00 % |
| | Dobson | 210,986 | 1,462 | 1,462 | 0.69 % | 100.00 % |
| | East Bend | 210,986 | 634 | 634 | 0.30 % | 100.00 % |
| | Elkin (Surry) | 210,986 | 4,049 | 4,049 | 1.92 % | 100.00 % |
| | Elkin (Wilkes) | 210,986 | 73 | 73 | 0.03 % | 100.00 % |
| | Jonesville | 210,986 | 2,308 | 2,308 | 1.09 % | 100.00 % |
| | Mount Airy | 210,986 | 10,676 | 10,676 | 5.06 % | 100.00 % |
| | North Wilkesboro | 210,986 | 4,382 | 4,382 | 2.08 % | 100.00 % |
| | Pilot Mountain | 210,986 | 1,440 | 1,440 | 0.68 % | 100.00 % |
| | Ronda | 210,986 | 438 | 438 | 0.21 % | 100.00 % |
| | Taylorsville | 210,986 | 2,320 | 2,320 | 1.10 % | 100.00 % |
| | Wilkesboro | 210,986 | 3,687 | 3,687 | 1.75 % | 100.00 % |
| | Yadkinville | 210,986 | 2,995 | 2,995 | 1.42 % | 100.00 % |
| 37 | Cornelius | 215,363 | 31,412 | 18,991 | 8.82 % | 60.46 % |
| | Davidson (Iredell) | 215,363 | 378 | 378 | 0.18 % | 100.00 % |
| | Harmony | 215,363 | 543 | 543 | 0.25 % | 100.00 % |
| | Huntersville | 215,363 | 61,376 | 9,667 | 4.49 % | 15.75 % |
| | Love Valley | 215,363 | 154 | 154 | 0.07 % | 100.00 % |
| | Mooresville | 215,363 | 50,193 | 50,193 | 23.31 % | 100.00 % |
| | Statesville | 215,363 | 28,419 | 28,419 | 13.20 % | 100.00 % |
| | Troutman | 215,363 | 3,698 | 3,698 | 1.72 % | 100.00 % |
| 38 | Charlotte | 216,250 | 874,579 | 211,216 | 97.67 % | 24.15 % |
| 39 | Charlotte | 217,710 | 874,579 | 197,245 | 90.60 % | 22.55 % |
| | Pineville | 217,710 | 10,602 | 3,621 | 1.66 % | 34.15 % |
| 40 | Charlotte | 218,745 | 874,579 | 165,897 | 75.84 % | 18.97 % |
| | Matthews | 218,745 | 29,435 | 10,695 | 4.89 % | 36.33 % |
| | Midland (Mecklenburg) | 218,745 | 0 | 0 | 0.00 % | 0.00 % |
| | Mint Hill (Mecklenburg) | 218,745 | 26,444 | 26,444 | 12.09 % | 100.00 % |
| | Stallings (Mecklenburg) | 218,745 | 384 | 373 | 0.17 % | 97.14 % |
| 41 | Charlotte | 216,976 | 874,579 | 114,003 | 52.54 % | 13.04 % |
| | Cornelius | 216,976 | 31,412 | 12,421 | 5.72 % | 39.54 % |
| | Davidson (Mecklenburg) | 216,976 | 14,728 | 14,728 | 6.79 % | 100.00 % |
| | Huntersville | 216,976 | 61,376 | 51,709 | 23.83 % | 84.25 % |
| 42 | Charlotte | 217,131 | 874,579 | 186,218 | 85.76 % | 21.29 % |
| | Matthews | 217,131 | 29,435 | 18,740 | 8.63 % | 63.67 % |
| | Pineville | 217,131 | 10,602 | 6,981 | 3.22 % | 65.85 % |
| | Stallings (Mecklenburg) | 217,131 | 384 | 11 | 0.01 % | 2.86 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM    [G20-DMbC] - Generated 2/17/2022

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.    Page 13 of 17

Districts included: All

# District - Municipality by County Report

## District Plan: SL 2022-2

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 42 | Weddington (Mecklenburg) | 217,131 | 5 | 5 | 0.00 % | 100.00 % |
| 43 | Belmont | 211,229 | 15,010 | 15,010 | 7.11 % | 100.00 % |
| | Bessemer City | 211,229 | 5,428 | 5,428 | 2.57 % | 100.00 % |
| | Cramerton | 211,229 | 5,296 | 5,296 | 2.51 % | 100.00 % |
| | Dallas | 211,229 | 5,927 | 5,927 | 2.81 % | 100.00 % |
| | Gastonia | 211,229 | 80,411 | 80,411 | 38.07 % | 100.00 % |
| | High Shoals | 211,229 | 595 | 595 | 0.28 % | 100.00 % |
| | Kings Mountain (Gaston) | 211,229 | 1,110 | 1,110 | 0.53 % | 100.00 % |
| | Lowell | 211,229 | 3,654 | 3,654 | 1.73 % | 100.00 % |
| | McAdenville | 211,229 | 890 | 890 | 0.42 % | 100.00 % |
| | Mount Holly | 211,229 | 17,703 | 17,703 | 8.38 % | 100.00 % |
| | Ranlo | 211,229 | 4,511 | 4,511 | 2.14 % | 100.00 % |
| | Spencer Mountain | 211,229 | 0 | 0 | 0.00 % | 0.00 % |
| | Stanley | 211,229 | 3,963 | 3,963 | 1.88 % | 100.00 % |
| 44 | Belwood | 203,043 | 857 | 857 | 0.42 % | 100.00 % |
| | Bessemer City | 203,043 | 5,428 | 0 | 0.00 % | 0.00 % |
| | Boiling Springs | 203,043 | 4,615 | 4,615 | 2.27 % | 100.00 % |
| | Casar | 203,043 | 305 | 305 | 0.15 % | 100.00 % |
| | Cherryville | 203,043 | 6,078 | 6,078 | 2.99 % | 100.00 % |
| | Dellview | 203,043 | 6 | 6 | 0.00 % | 100.00 % |
| | Earl | 203,043 | 198 | 198 | 0.10 % | 100.00 % |
| | Fallston | 203,043 | 627 | 627 | 0.31 % | 100.00 % |
| | Gastonia | 203,043 | 80,411 | 0 | 0.00 % | 0.00 % |
| | Grover | 203,043 | 802 | 802 | 0.39 % | 100.00 % |
| | High Shoals | 203,043 | 595 | 0 | 0.00 % | 0.00 % |
| | Kings Mountain (Cleveland) | 203,043 | 10,032 | 10,032 | 4.94 % | 100.00 % |
| | Kingstown | 203,043 | 656 | 656 | 0.32 % | 100.00 % |
| | Lattimore | 203,043 | 406 | 406 | 0.20 % | 100.00 % |
| | Lawndale | 203,043 | 570 | 570 | 0.28 % | 100.00 % |
| | Lincolnton | 203,043 | 11,091 | 11,091 | 5.46 % | 100.00 % |
| | Maiden (Lincoln) | 203,043 | 0 | 0 | 0.00 % | 0.00 % |
| | Mooresboro | 203,043 | 293 | 293 | 0.14 % | 100.00 % |
| | Patterson Springs | 203,043 | 571 | 571 | 0.28 % | 100.00 % |
| | Polkville | 203,043 | 516 | 516 | 0.25 % | 100.00 % |
| | Shelby | 203,043 | 21,918 | 21,918 | 10.79 % | 100.00 % |
| | Waco | 203,043 | 310 | 310 | 0.15 % | 100.00 % |
| 45 | Brookford | 218,526 | 442 | 442 | 0.20 % | 100.00 % |
| | Cajah's Mountain | 218,526 | 2,722 | 2,722 | 1.25 % | 100.00 % |
| | Catawba | 218,526 | 702 | 702 | 0.32 % | 100.00 % |
| | Cedar Rock | 218,526 | 301 | 301 | 0.14 % | 100.00 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM  [G20-DMbC] - Generated 2/17/2022
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.  Page 14 of 17
Districts included: All

Case 4:23-cv-00193-D-RN  Document 87-1  Filed 10/18/24  Page 138 of 342

# District - Municipality by County Report

## District Plan: SL 2022-2

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Claremont | 218,526 | 1,692 | 1,692 | 0.77 % | 100.00 % |
| | Conover | 218,526 | 8,421 | 8,421 | 3.85 % | 100.00 % |
| | Gamewell | 218,526 | 3,702 | 65 | 0.03 % | 1.76 % |
| | Granite Falls | 218,526 | 4,965 | 4,965 | 2.27 % | 100.00 % |
| | Hickory (Caldwell) | 218,526 | 32 | 32 | 0.01 % | 100.00 % |
| | Hickory (Catawba) | 218,526 | 43,379 | 43,379 | 19.85 % | 100.00 % |
| | Hudson | 218,526 | 3,780 | 3,780 | 1.73 % | 100.00 % |
| 45 | Lenoir | 218,526 | 18,352 | 13,830 | 6.33 % | 75.36 % |
| | Long View (Catawba) | 218,526 | 4,353 | 4,353 | 1.99 % | 100.00 % |
| | Maiden (Catawba) | 218,526 | 3,736 | 3,736 | 1.71 % | 100.00 % |
| | Newton | 218,526 | 13,148 | 13,148 | 6.02 % | 100.00 % |
| | Rhodhiss (Caldwell) | 218,526 | 358 | 358 | 0.16 % | 100.00 % |
| | Rutherford College (Caldwell) | 218,526 | 0 | 0 | 0.00 % | 0.00 % |
| | Sawmills | 218,526 | 5,020 | 5,020 | 2.30 % | 100.00 % |
| | Asheville | 200,646 | 94,589 | 1,387 | 0.69 % | 1.47 % |
| | Black Mountain | 200,646 | 8,426 | 8,426 | 4.20 % | 100.00 % |
| | Connelly Springs | 200,646 | 1,529 | 1,529 | 0.76 % | 100.00 % |
| | Drexel | 200,646 | 1,760 | 1,760 | 0.88 % | 100.00 % |
| | Glen Alpine | 200,646 | 1,529 | 1,529 | 0.76 % | 100.00 % |
| | Hickory (Burke) | 200,646 | 79 | 79 | 0.04 % | 100.00 % |
| | Hildebran | 200,646 | 1,679 | 1,679 | 0.84 % | 100.00 % |
| | Long View (Burke) | 200,646 | 735 | 735 | 0.37 % | 100.00 % |
| 46 | Marion | 200,646 | 7,717 | 7,717 | 3.85 % | 100.00 % |
| | Montreat | 200,646 | 901 | 901 | 0.45 % | 100.00 % |
| | Morganton | 200,646 | 17,474 | 17,474 | 8.71 % | 100.00 % |
| | Old Fort | 200,646 | 811 | 811 | 0.40 % | 100.00 % |
| | Rhodhiss (Burke) | 200,646 | 639 | 639 | 0.32 % | 100.00 % |
| | Rutherford College (Burke) | 200,646 | 1,226 | 1,226 | 0.61 % | 100.00 % |
| | Valdese | 200,646 | 4,689 | 4,689 | 2.34 % | 100.00 % |
| | Weaverville | 200,646 | 4,567 | 3,751 | 1.87 % | 82.13 % |
| | Bakersville | 209,958 | 450 | 450 | 0.21 % | 100.00 % |
| | Banner Elk | 209,958 | 1,049 | 1,049 | 0.50 % | 100.00 % |
| | Beech Mountain (Avery) | 209,958 | 62 | 62 | 0.03 % | 100.00 % |
| | Beech Mountain (Watauga) | 209,958 | 613 | 613 | 0.29 % | 100.00 % |
| 47 | Blowing Rock (Caldwell) | 209,958 | 91 | 91 | 0.04 % | 100.00 % |
| | Blowing Rock (Watauga) | 209,958 | 1,285 | 1,285 | 0.61 % | 100.00 % |
| | Boone | 209,958 | 19,092 | 19,092 | 9.09 % | 100.00 % |
| | Burnsville | 209,958 | 1,614 | 1,614 | 0.77 % | 100.00 % |
| | Canton | 209,958 | 4,422 | 4,422 | 2.11 % | 100.00 % |
| | Clyde | 209,958 | 1,368 | 1,368 | 0.65 % | 100.00 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM  [G20-DMbC] - Generated 2/17/2022

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.  Page 15 of 17

Districts included: All

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 139 of 342

# District - Municipality by County Report

## District Plan: SL 2022-2

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 47 | Crossnore | 209,958 | 143 | 143 | 0.07 % | 100.00 % |
| | Elk Park | 209,958 | 542 | 542 | 0.26 % | 100.00 % |
| | Gamewell | 209,958 | 3,702 | 3,637 | 1.73 % | 98.24 % |
| | Grandfather Village | 209,958 | 95 | 95 | 0.05 % | 100.00 % |
| | Hot Springs | 209,958 | 520 | 520 | 0.25 % | 100.00 % |
| | Jefferson | 209,958 | 1,622 | 1,622 | 0.77 % | 100.00 % |
| | Lansing | 209,958 | 126 | 126 | 0.06 % | 100.00 % |
| | Lenoir | 209,958 | 18,352 | 4,522 | 2.15 % | 24.64 % |
| | Mars Hill | 209,958 | 2,007 | 2,007 | 0.96 % | 100.00 % |
| | Marshall | 209,958 | 777 | 777 | 0.37 % | 100.00 % |
| | Newland | 209,958 | 715 | 715 | 0.34 % | 100.00 % |
| | Seven Devils (Avery) | 209,958 | 38 | 38 | 0.02 % | 100.00 % |
| | Seven Devils (Watauga) | 209,958 | 275 | 275 | 0.13 % | 100.00 % |
| | Sparta | 209,958 | 1,834 | 1,834 | 0.87 % | 100.00 % |
| | Spruce Pine | 209,958 | 2,194 | 2,194 | 1.04 % | 100.00 % |
| | Sugar Mountain | 209,958 | 371 | 371 | 0.18 % | 100.00 % |
| | West Jefferson | 209,958 | 1,279 | 1,279 | 0.61 % | 100.00 % |
| 48 | Bostic | 200,053 | 355 | 355 | 0.18 % | 100.00 % |
| | Chimney Rock Village | 200,053 | 140 | 140 | 0.07 % | 100.00 % |
| | Columbus | 200,053 | 1,060 | 1,060 | 0.53 % | 100.00 % |
| | Ellenboro | 200,053 | 723 | 723 | 0.36 % | 100.00 % |
| | Flat Rock | 200,053 | 3,486 | 3,486 | 1.74 % | 100.00 % |
| | Fletcher | 200,053 | 7,987 | 7,987 | 3.99 % | 100.00 % |
| | Forest City | 200,053 | 7,377 | 7,377 | 3.69 % | 100.00 % |
| | Hendersonville | 200,053 | 15,137 | 15,137 | 7.57 % | 100.00 % |
| | Lake Lure | 200,053 | 1,365 | 1,365 | 0.68 % | 100.00 % |
| | Laurel Park | 200,053 | 2,250 | 2,250 | 1.12 % | 100.00 % |
| | Mills River | 200,053 | 7,078 | 7,078 | 3.54 % | 100.00 % |
| | Ruth | 200,053 | 347 | 347 | 0.17 % | 100.00 % |
| | Rutherfordton | 200,053 | 3,640 | 3,640 | 1.82 % | 100.00 % |
| | Saluda (Henderson) | 200,053 | 11 | 11 | 0.01 % | 100.00 % |
| | Saluda (Polk) | 200,053 | 620 | 620 | 0.31 % | 100.00 % |
| | Spindale | 200,053 | 4,225 | 4,225 | 2.11 % | 100.00 % |
| | Tryon | 200,053 | 1,562 | 1,562 | 0.78 % | 100.00 % |
| 49 | Asheville | 200,954 | 94,589 | 93,202 | 46.38 % | 98.53 % |
| | Biltmore Forest | 200,954 | 1,409 | 1,409 | 0.70 % | 100.00 % |
| | Weaverville | 200,954 | 4,567 | 816 | 0.41 % | 17.87 % |
| | Woodfin | 200,954 | 7,936 | 7,936 | 3.95 % | 100.00 % |
| 50 | Andrews | 213,909 | 1,667 | 1,667 | 0.78 % | 100.00 % |
| | Brevard | 213,909 | 7,744 | 7,744 | 3.62 % | 100.00 % |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM      [G20-DMbC] - Generated 2/17/2022
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.      Page 16 of 17
Districts included: All

Case 4:23-cv-00193-D-RN     Document 87-1     Filed 10/18/24     Page 140 of 342

# District - Municipality by County Report

## District Plan: SL 2022-2

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 50 | Bryson City | 213,909 | 1,558 | 1,558 | 0.73 % | 100.00 % |
| | Dillsboro | 213,909 | 213 | 213 | 0.10 % | 100.00 % |
| | Fontana Dam | 213,909 | 13 | 13 | 0.01 % | 100.00 % |
| | Forest Hills | 213,909 | 303 | 303 | 0.14 % | 100.00 % |
| | Franklin | 213,909 | 4,175 | 4,175 | 1.95 % | 100.00 % |
| | Hayesville | 213,909 | 461 | 461 | 0.22 % | 100.00 % |
| | Highlands (Jackson) | 213,909 | 12 | 12 | 0.01 % | 100.00 % |
| | Highlands (Macon) | 213,909 | 1,060 | 1,060 | 0.50 % | 100.00 % |
| | Lake Santeetlah | 213,909 | 38 | 38 | 0.02 % | 100.00 % |
| | Maggie Valley | 213,909 | 1,687 | 1,687 | 0.79 % | 100.00 % |
| | Murphy | 213,909 | 1,608 | 1,608 | 0.75 % | 100.00 % |
| | Robbinsville | 213,909 | 597 | 597 | 0.28 % | 100.00 % |
| | Rosman | 213,909 | 701 | 701 | 0.33 % | 100.00 % |
| | Sylva | 213,909 | 2,578 | 2,578 | 1.21 % | 100.00 % |
| | Waynesville | 213,909 | 10,140 | 10,140 | 4.74 % | 100.00 % |
| | Webster | 213,909 | 372 | 372 | 0.17 % | 100.00 % |
| | | | | **Total:** | **6,017,605** | |

Total Districts Assigned: 50

Total Municipalities (by County) Statewide: 614

Fully Assigned Municipalities: 614

Partially Assigned Municipalities: 0

Fully Unassigned Municipalities: 0

Split Municipalities: 33

Splits Involving Population: 26

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM          [G20-DMbC] - Generated 2/17/2022
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.          Page 17 of 17
Districts included: All

Case 4:23-cv-00193-D-RN          Document 87-1          Filed 10/18/24          Page 141 of 342

# Whole-Split VTD Counts by District Report

## District Plan: SL 2022-2

| District | County | Whole VTDs | Split VTDs |
|---|---|---:|---:|
| 1 | Carteret | 28 | 0 |
| | Chowan | 6 | 0 |
| | Dare | 16 | 0 |
| | Hyde | 7 | 0 |
| | Pamlico | 10 | 0 |
| | Pasquotank | 9 | 0 |
| | Perquimans | 7 | 0 |
| | Washington | 6 | 0 |
| 2 | Beaufort | 21 | 0 |
| | Craven | 21 | 0 |
| | Lenoir | 22 | 0 |
| 3 | Bertie | 12 | 0 |
| | Camden | 3 | 0 |
| | Currituck | 11 | 0 |
| | Gates | 6 | 0 |
| | Halifax | 23 | 0 |
| | Hertford | 13 | 0 |
| | Martin | 13 | 0 |
| | Northampton | 13 | 0 |
| | Tyrrell | 6 | 0 |
| | Warren | 14 | 0 |
| 4 | Greene | 10 | 0 |
| | Wayne | 28 | 0 |
| | Wilson | 24 | 0 |
| 5 | Edgecombe | 21 | 0 |
| | Pitt | 40 | 0 |
| 6 | Onslow | 24 | 0 |
| 7 | New Hanover | 39 | 0 |
| 8 | Brunswick | 25 | 0 |
| | Columbus | 26 | 0 |
| | New Hanover | 4 | 0 |
| 9 | Bladen | 17 | 0 |
| | Duplin | 19 | 0 |
| | Jones | 7 | 0 |
| | Pender | 20 | 0 |
| | Sampson | 22 | 0 |
| 10 | Johnston | 36 | 0 |
| 11 | Franklin | 18 | 0 |
| | Nash | 24 | 0 |
| | Vance | 12 | 0 |
| 12 | Harnett | 13 | 0 |
| | Lee | 10 | 0 |
| | Sampson | 1 | 0 |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Based on TIGER 2020 VTDs
[G20-VTD-SbD] - Generated 2/17/2022

Page 1 of 4

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 142 of 342

# Whole-Split VTD Counts by District Report

## District Plan: SL 2022-2

| District | County | Whole VTDs | Split VTDs |
|---|---|---|---|
| 13 | Wake | 47 | 1 |
| 14 | Wake | 33 | 1 |
| 15 | Wake | 42 | 1 |
| 16 | Wake | 31 | 2 |
| 17 | Wake | 26 | 1 |
| 18 | Granville | 15 | 0 |
| | Wake | 22 | 0 |
| 19 | Cumberland | 52 | 0 |
| 20 | Chatham | 18 | 0 |
| | Durham | 22 | 0 |
| 21 | Cumberland | 24 | 0 |
| | Moore | 26 | 0 |
| 22 | Durham | 35 | 0 |
| 23 | Caswell | 9 | 0 |
| | Orange | 41 | 0 |
| | Person | 11 | 0 |
| 24 | Hoke | 15 | 0 |
| | Robeson | 39 | 0 |
| | Scotland | 7 | 0 |
| 25 | Alamance | 37 | 0 |
| | Randolph | 8 | 0 |
| 26 | Guilford | 31 | 0 |
| | Rockingham | 15 | 0 |
| 27 | Guilford | 65 | 0 |
| 28 | Guilford | 69 | 0 |
| 29 | Anson | 9 | 0 |
| | Montgomery | 14 | 0 |
| | Randolph | 14 | 0 |
| | Richmond | 16 | 0 |
| | Union | 9 | 0 |
| 30 | Davidson | 43 | 0 |
| | Davie | 14 | 0 |
| 31 | Forsyth | 40 | 0 |
| | Stokes | 18 | 0 |
| 32 | Forsyth | 61 | 0 |
| 33 | Rowan | 41 | 0 |
| | Stanly | 22 | 0 |
| 34 | Cabarrus | 39 | 0 |
| 35 | Cabarrus | 1 | 0 |
| | Union | 43 | 0 |

# Whole-Split VTD Counts by District Report

## District Plan: SL 2022-2

| District | County | Whole VTDs | Split VTDs |
|---|---|---:|---:|
| 36 | Alexander | 10 | 0 |
| | Surry | 24 | 0 |
| | Wilkes | 27 | 0 |
| | Yadkin | 12 | 0 |
| 37 | Iredell | 29 | 0 |
| | Mecklenburg | 4 | 0 |
| 38 | Mecklenburg | 35 | 0 |
| 39 | Mecklenburg | 41 | 0 |
| 40 | Mecklenburg | 38 | 0 |
| 41 | Mecklenburg | 30 | 0 |
| 42 | Mecklenburg | 47 | 0 |
| 43 | Gaston | 41 | 0 |
| 44 | Cleveland | 21 | 0 |
| | Gaston | 5 | 0 |
| | Lincoln | 23 | 0 |
| 45 | Caldwell | 13 | 0 |
| | Catawba | 40 | 0 |
| 46 | Buncombe | 24 | 0 |
| | Burke | 33 | 0 |
| | McDowell | 17 | 0 |
| 47 | Alleghany | 4 | 0 |
| | Ashe | 17 | 0 |
| | Avery | 19 | 0 |
| | Caldwell | 7 | 0 |
| | Haywood | 12 | 0 |
| | Madison | 12 | 0 |
| | Mitchell | 9 | 0 |
| | Watauga | 20 | 0 |
| | Yancey | 11 | 0 |
| 48 | Henderson | 34 | 0 |
| | Polk | 7 | 0 |
| | Rutherford | 17 | 0 |
| 49 | Buncombe | 55 | 0 |
| 50 | Cherokee | 16 | 0 |
| | Clay | 9 | 0 |
| | Graham | 4 | 0 |
| | Haywood | 17 | 0 |
| | Jackson | 13 | 0 |
| | Macon | 15 | 0 |
| | Swain | 5 | 0 |
| | Transylvania | 15 | 0 |
| | **Total:** | **2,663** | |

# Whole-Split VTD Counts by District Report

## District Plan: SL 2022-2

Total Districts Assigned: 50

Total VTDs Statewide: 2666

Fully Assigned VTDs: 2666

Partially Assigned VTDs: 0

Fully Unassigned VTDs: 0

Split VTDs: 3

Splits Involving Population: 3

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Based on TIGER 2020 VTDs
[G20-VTD-SbD] - Generated 2/17/2022

Page 4 of 4

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 145 of 342

# Whole-Split VTD Counts by County Report

## District Plan: SL 2022-2

| County | Whole VTDs | Split VTDs |
|---|---:|---:|
| Alamance | 37 | 0 |
| Alexander | 10 | 0 |
| Alleghany | 4 | 0 |
| Anson | 9 | 0 |
| Ashe | 17 | 0 |
| Avery | 19 | 0 |
| Beaufort | 21 | 0 |
| Bertie | 12 | 0 |
| Bladen | 17 | 0 |
| Brunswick | 25 | 0 |
| Buncombe | 79 | 0 |
| Burke | 33 | 0 |
| Cabarrus | 40 | 0 |
| Caldwell | 20 | 0 |
| Camden | 3 | 0 |
| Carteret | 28 | 0 |
| Caswell | 9 | 0 |
| Catawba | 40 | 0 |
| Chatham | 18 | 0 |
| Cherokee | 16 | 0 |
| Chowan | 6 | 0 |
| Clay | 9 | 0 |
| Cleveland | 21 | 0 |
| Columbus | 26 | 0 |
| Craven | 21 | 0 |
| Cumberland | 76 | 0 |
| Currituck | 11 | 0 |
| Dare | 16 | 0 |
| Davidson | 43 | 0 |
| Davie | 14 | 0 |
| Duplin | 19 | 0 |
| Durham | 57 | 0 |
| Edgecombe | 21 | 0 |
| Forsyth | 101 | 0 |
| Franklin | 18 | 0 |
| Gaston | 46 | 0 |
| Gates | 6 | 0 |
| Graham | 4 | 0 |
| Granville | 15 | 0 |
| Greene | 10 | 0 |
| Guilford | 165 | 0 |
| Halifax | 23 | 0 |
| Harnett | 13 | 0 |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Based on TIGER 2020 VTDs
[G20-VTD-SbC] - Generated 2/17/2022

Page 1 of 3

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 146 of 342

# Whole-Split VTD Counts by County Report

## District Plan: SL 2022-2

| County | Whole VTDs | Split VTDs |
|---|---:|---:|
| Haywood | 29 | 0 |
| Henderson | 34 | 0 |
| Hertford | 13 | 0 |
| Hoke | 15 | 0 |
| Hyde | 7 | 0 |
| Iredell | 29 | 0 |
| Jackson | 13 | 0 |
| Johnston | 36 | 0 |
| Jones | 7 | 0 |
| Lee | 10 | 0 |
| Lenoir | 22 | 0 |
| Lincoln | 23 | 0 |
| Macon | 15 | 0 |
| Madison | 12 | 0 |
| Martin | 13 | 0 |
| McDowell | 17 | 0 |
| Mecklenburg | 195 | 0 |
| Mitchell | 9 | 0 |
| Montgomery | 14 | 0 |
| Moore | 26 | 0 |
| Nash | 24 | 0 |
| New Hanover | 43 | 0 |
| Northampton | 13 | 0 |
| Onslow | 24 | 0 |
| Orange | 41 | 0 |
| Pamlico | 10 | 0 |
| Pasquotank | 9 | 0 |
| Pender | 20 | 0 |
| Perquimans | 7 | 0 |
| Person | 11 | 0 |
| Pitt | 40 | 0 |
| Polk | 7 | 0 |
| Randolph | 22 | 0 |
| Richmond | 16 | 0 |
| Robeson | 39 | 0 |
| Rockingham | 15 | 0 |
| Rowan | 41 | 0 |
| Rutherford | 17 | 0 |
| Sampson | 23 | 0 |
| Scotland | 7 | 0 |
| Stanly | 22 | 0 |
| Stokes | 18 | 0 |
| Surry | 24 | 0 |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Based on TIGER 2020 VTDs

# Whole-Split VTD Counts by County Report

## District Plan: SL 2022-2

| County | Whole VTDs | Split VTDs |
|---|---:|---:|
| Swain | 5 | 0 |
| Transylvania | 15 | 0 |
| Tyrrell | 6 | 0 |
| Union | 52 | 0 |
| Vance | 12 | 0 |
| Wake | 201 | 3 |
| Warren | 14 | 0 |
| Washington | 6 | 0 |
| Watauga | 20 | 0 |
| Wayne | 28 | 0 |
| Wilkes | 27 | 0 |
| Wilson | 24 | 0 |
| Yadkin | 12 | 0 |
| Yancey | 11 | 0 |
| **Totals:** | **2,663** | **3** |

Total VTDs Statewide: 2666

Fully Assigned VTDs: 2666

Partially Assigned VTDs: 0

Fully Unassigned VTDs: 0

Total Districts Assigned: 50

Split VTDs: 3

Splits Involving Population: 3

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Based on TIGER 2020 VTDs
[G20-VTD-SbC] - Generated 2/17/2022

Page 3 of 3

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 148 of 342

# Split VTD Detail Report

## District Plan: SL 2022-2

| County | VTD | District | Total VTD Population | VTD Pop in District | Percent of VTD Pop in District |
|--------|-----|----------|---------------------|---------------------|-------------------------------|
| Wake | 04-11 | 15 | 2,820 | 1,312 | 46.52 % |
| | | 16 | 2,820 | 1,508 | 53.48 % |
| | 17-01 | 13 | 5,510 | 3,931 | 71.34 % |
| | | 14 | 5,510 | 1,579 | 28.66 % |
| | 20-08 | 16 | 7,596 | 6,641 | 87.43 % |
| | | 17 | 7,596 | 955 | 12.57 % |
| | | **Assigned Geography Total:** | | **15,926** | |

Total VTDs Statewide: 2666

Fully Assigned VTDs: 2666

Partially Assigned VTDs: 0

Fully Unassigned VTDs: 0

Total Districts Assigned: 50

Split VTDs: 3

Splits Involving Population: 3

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-VTD-SDet] - Generated 2/17/2022

Based on TIGER 2020 VTDs
Page 1 of 1

# Incumbent-District Report

**District Plan: SL 2022-2**

**Residence Set: NC Senate - 2/12/2022**

| Last Name | First Name | Party | Current District | District in this Plan |
|---|---|---|---|---|
| Alexander | W. Ted | R | 44 | 44 |
| Ballard | Deanna | R | 45 | 47 |
| Barnes | Lisa | R | 11 | 11 |
| Batch | Sydney | D | 17 | 17 |
| Bazemore | Ernestine | D | 3 | 3 |
| Berger | Philip | R | 30 | 26 |
| Blue | Daniel | D | 14 | 14 |
| Britt | Danny | R | 13 | 24 |
| Burgin | James | R | 12 | 12 |
| Chaudhuri | Jay | D | 15 | 15 |
| Clark | Robert | D | 21 | 24 |
| Corbin | Harold | R | 50 | 50 |
| Craven | David | R | 26 | 29 |
| Crawford | Sarah | D | 18 | 18 |
| Daniel | Warren | R | 46 | 46 |
| Davis | Donald | D | 5 | 5 |
| deViere | Kirk | D | 19 | 19 |
| Edwards | Charles | R | 48 | 48 |
| Fitch | Milton | D | 4 | 4 |
| Ford | Carl | R | 33 | 33 |
| Foushee | Valerie | D | 23 | 23 |
| Galey | Amy | R | 24 | 25 |
| Garrett | Michael | D | 27 | 27 |
| Harrington | Kathryn | R | 43 | 43 |
| Hise | Ralph | R | 47 | 47 |
| Jackson | Brent | R | 10 | 9 |
| Jackson | Jeffrey | D | 37 | 42 |
| Jarvis | Steven | R | 29 | 30 |
| Johnson | Matthew | R | 35 | 35 |
| Krawiec | Joyce | R | 31 | 31 |
| Lazzara | Michael | R | 6 | 6 |
| Lee | Michael | R | 9 | 7 |
| Lowe | Paul | D | 32 | 32 |
| Marcus | Natasha | D | 41 | 41 |
| Mayfield | Julie | D | 49 | 49 |
| McInnis | Thomas | R | 25 | 21 |
| Mohammed | Mujtaba | D | 38 | 38 |
| Murdock | Natalie | D | 20 | 20 |
| Newton | Paul | R | 36 | 34 |
| Nickel | George | D | 16 | 16 |
| Perry | Jim | R | 7 | 2 |
| Proctor | Dean | R | 42 | 45 |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Row shading indicates that the district in this plan is shared by more than one incumbent.
[G20-IncDist] - Generated 2/17/2022

Page 1 of 2

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 150 of 342

**District Plan: SL 2022-2**

**Residence Set: NC Senate - 2/12/2022**

| Last Name | First Name | Party | Current District | District in this Plan |
|---|---|---|---|---|
| Rabon | William | R | 8 | 8 |
| Robinson | Gladys | D | 28 | 28 |
| Salvador | DeAndrea | D | 39 | 39 |
| Sanderson | Norman | R | 2 | 1 |
| Sawyer | Vickie | R | 34 | 37 |
| Steinburg | Bob | R | 1 | 1 |
| Waddell | Joyce | D | 40 | 40 |
| Woodard | Mike | D | 22 | 22 |

District plan definition file: 'SL 2022-2.csv', modified 2/17/2022 8:15 PM
Row shading indicates that the district in this plan is shared by more than one incumbent.
[G20-IncDist] - Generated 2/17/2022

Page 2 of 2

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 151 of 342

# District-Incumbent Report

**District Plan: SL 2022-2**

**Residence Set: NC Senate - 2/12/2022**

| District in this Plan | Last Name | First Name | Party | Current District |
|---|---|---|---|---|
| 1 | Sanderson | Norman | R | 2 |
| | Steinburg | Bob | R | 1 |
| 2 | Perry | Jim | R | 7 |
| 3 | Bazemore | Ernestine | D | 3 |
| 4 | Fitch | Milton | D | 4 |
| 5 | Davis | Donald | D | 5 |
| 6 | Lazzara | Michael | R | 6 |
| 7 | Lee | Michael | R | 9 |
| 8 | Rabon | William | R | 8 |
| 9 | Jackson | Brent | R | 10 |
| 10 | | | | |
| 11 | Barnes | Lisa | R | 11 |
| 12 | Burgin | James | R | 12 |
| 13 | | | | |
| 14 | Blue | Daniel | D | 14 |
| 15 | Chaudhuri | Jay | D | 15 |
| 16 | Nickel | George | D | 16 |
| 17 | Batch | Sydney | D | 17 |
| 18 | Crawford | Sarah | D | 18 |
| 19 | deViere | Kirk | D | 19 |
| 20 | Murdock | Natalie | D | 20 |
| 21 | McInnis | Thomas | R | 25 |
| 22 | Woodard | Mike | D | 22 |
| 23 | Foushee | Valerie | D | 23 |
| 24 | Britt | Danny | R | 13 |
| | Clark | Robert | D | 21 |
| 25 | Galey | Amy | R | 24 |
| 26 | Berger | Philip | R | 30 |
| 27 | Garrett | Michael | D | 27 |
| 28 | Robinson | Gladys | D | 28 |
| 29 | Craven | David | R | 26 |
| 30 | Jarvis | Steven | R | 29 |
| 31 | Krawiec | Joyce | R | 31 |
| 32 | Lowe | Paul | D | 32 |
| 33 | Ford | Carl | R | 33 |
| 34 | Newton | Paul | R | 36 |
| 35 | Johnson | Matthew | R | 35 |
| 36 | | | | |
| 37 | Sawyer | Vickie | R | 34 |
| 38 | Mohammed | Mujtaba | D | 38 |
| 39 | Salvador | DeAndrea | D | 39 |
| 40 | Waddell | Joyce | D | 40 |

# District-Incumbent Report

**District Plan: SL 2022-2**

**Residence Set: NC Senate - 2/12/2022**

| District in this Plan | Last Name | First Name | Party | Current District |
|:---:|---|---|---|:---:|
| 41 | Marcus | Natasha | D | 41 |
| 42 | Jackson | Jeffrey | D | 37 |
| 43 | Harrington | Kathryn | R | 43 |
| 44 | Alexander | W. Ted | R | 44 |
| 45 | Proctor | Dean | R | 42 |
| 46 | Daniel | Warren | R | 46 |
| 47 | Ballard | Deanna | R | 45 |
| | Hise | Ralph | R | 47 |
| 48 | Edwards | Charles | R | 48 |
| 49 | Mayfield | Julie | D | 49 |
| 50 | Corbin | Harold | R | 50 |

# Population Summary

| District | Population | Deviation | % Devn. | [% AmIndian] | [% Asian] | [% AP_Blk] | [% Hispanic Origin] | [% White] | [% 18+ _AP_Blk] |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 199,750 | -9,038 | -4.33% | 0.44% | 0.76% | 18.59% | 4.99% | 73.91% | 17.47% |
| 2 | 200,494 | -8,294 | -3.97% | 0.38% | 1.79% | 28.2% | 7.48% | 61.66% | 26.66% |
| 3 | 198,430 | -10,358 | -4.96% | 1.66% | 0.56% | 43.19% | 3.72% | 50.35% | 42.33% |
| 4 | 216,568 | 7,780 | 3.73% | 0.63% | 1.16% | 35.86% | 12.42% | 50.69% | 35.02% |
| 5 | 219,143 | 10,355 | 4.96% | 0.41% | 1.46% | 42.27% | 7.15% | 48.56% | 40.35% |
| 6 | 204,576 | -4,212 | -2.02% | 0.71% | 2.31% | 16.95% | 13.51% | 67% | 15.33% |
| 7 | 208,637 | -151 | -0.07% | 0.44% | 1.62% | 12.66% | 7.31% | 76.9% | 11.68% |
| 8 | 204,381 | -4,407 | -2.11% | 1.34% | 0.59% | 16.28% | 5.91% | 74.91% | 14.84% |
| 9 | 202,791 | -5,997 | -2.87% | 1.45% | 0.4% | 23.76% | 15.06% | 59.94% | 23.92% |
| 10 | 215,999 | 7,211 | 3.45% | 0.82% | 0.87% | 17.57% | 15.93% | 65.94% | 16.73% |
| 11 | 206,121 | -2,667 | -1.28% | 0.67% | 0.81% | 37.86% | 8.73% | 52.17% | 36.65% |
| 12 | 200,794 | -7,994 | -3.83% | 1% | 1.08% | 21.77% | 16.17% | 61.43% | 20.61% |
| 13 | 198,383 | -10,405 | -4.98% | 0.61% | 4.63% | 20.85% | 13.31% | 60.8% | 19.87% |
| 14 | 198,391 | -10,397 | -4.98% | 0.86% | 2.25% | 43.78% | 18.4% | 36.3% | 42.99% |
| 15 | 198,416 | -10,372 | -4.97% | 0.43% | 5.95% | 15.35% | 10.1% | 67.2% | 14.28% |
| 16 | 198,364 | -10,424 | -4.99% | 0.3% | 26.8% | 11.12% | 7.24% | 53.23% | 10.74% |
| 17 | 198,370 | -10,418 | -4.99% | 0.46% | 6.5% | 11.62% | 9.89% | 70.63% | 11.47% |
| 18 | 198,478 | -10,310 | -4.94% | 0.42% | 2.96% | 23.38% | 8.82% | 63.86% | 22.97% |
| 19 | 216,664 | 7,876 | 3.77% | 2.05% | 2.57% | 41.42% | 11.04% | 43.45% | 39.24% |
| 20 | 199,272 | -9,516 | -4.56% | 0.55% | 5.03% | 28.16% | 12.56% | 53.57% | 27.34% |
| 21 | 217,791 | 9,003 | 4.31% | 0.89% | 2.24% | 29.78% | 10.53% | 57.29% | 28.45% |
| 22 | 201,846 | -6,942 | -3.32% | 0.82% | 4.17% | 35.15% | 17.56% | 43.06% | 34.45% |
| 23 | 210,529 | 1,741 | 0.83% | 0.58% | 6.11% | 17.18% | 9.03% | 65.97% | 16.73% |
| 24 | 202,786 | -6,002 | -2.87% | 25.98% | 0.99% | 30.32% | 10.13% | 32.29% | 29.63% |
| 25 | 217,130 | 8,342 | 4.00% | 0.83% | 1.43% | 18.94% | 13.72% | 65.52% | 17.88% |

| District | Population | Deviation | % Devn. | [% AmIndian] | [% Asian] | [% AP_Blk] | [% Hispanic Origin] | [% White] | [% 18+ _AP_Blk] |
|---|---|---|---|---|---|---|---|---|---|
| 26 | 216,942 | 8,154 | 3.91% | 0.48% | 2.4% | 23.38% | 6.71% | 66.56% | 22.07% |
| 27 | 203,438 | -5,350 | -2.56% | 0.6% | 7.2% | 30.97% | 9.87% | 51.52% | 28.98% |
| 28 | 212,015 | 3,227 | 1.55% | 0.64% | 4.52% | 47.09% | 11.13% | 37.57% | 45.64% |
| 29 | 218,867 | 10,079 | 4.83% | 1.04% | 1.42% | 18.65% | 11.36% | 67.39% | 17.81% |
| 30 | 211,642 | 2,854 | 1.37% | 0.58% | 1.3% | 10.15% | 8.16% | 79.03% | 9.21% |
| 31 | 216,024 | 7,236 | 3.47% | 0.74% | 1.08% | 23.18% | 14.79% | 60.83% | 22.21% |
| 32 | 211,086 | 2,298 | 1.10% | 0.52% | 3.37% | 26.3% | 11.46% | 58.48% | 25.19% |
| 33 | 209,379 | 591 | 0.28% | 0.49% | 1.27% | 15.88% | 9.09% | 72.52% | 14.88% |
| 34 | 217,563 | 8,775 | 4.20% | 0.5% | 5.46% | 21.59% | 12.22% | 60.35% | 20.14% |
| 35 | 216,849 | 8,061 | 3.86% | 0.48% | 4.37% | 12.29% | 12.71% | 69.7% | 11.74% |
| 36 | 210,986 | 2,198 | 1.05% | 0.42% | 0.59% | 4.9% | 9.18% | 84.62% | 4.48% |
| 37 | 215,363 | 6,575 | 3.15% | 0.37% | 2.63% | 12.45% | 8.14% | 75.57% | 11.41% |
| 38 | 216,250 | 7,462 | 3.57% | 0.6% | 6.66% | 45.57% | 14.86% | 33.5% | 43.67% |
| 39 | 217,710 | 8,922 | 4.27% | 0.74% | 5.83% | 23.93% | 17.52% | 53.21% | 23.13% |
| 40 | 218,745 | 9,957 | 4.77% | 0.88% | 6.1% | 39.53% | 22.45% | 33.48% | 38.67% |
| 41 | 216,976 | 8,188 | 3.92% | 0.5% | 4.01% | 40.51% | 12.96% | 42.54% | 39.59% |
| 42 | 217,131 | 8,343 | 4.00% | 0.33% | 10.15% | 13.13% | 9.52% | 66.02% | 12.48% |
| 43 | 211,229 | 2,441 | 1.17% | 0.49% | 1.64% | 20.42% | 9.1% | 67.6% | 18.57% |
| 44 | 203,043 | -5,745 | -2.75% | 0.32% | 0.82% | 14.2% | 5.56% | 77.72% | 13.14% |
| 45 | 218,526 | 9,738 | 4.66% | 0.58% | 3.42% | 8.55% | 9.56% | 77.41% | 7.57% |
| 46 | 200,646 | -8,142 | -3.90% | 0.93% | 2.02% | 5.32% | 6.88% | 83.72% | 4.9% |
| 47 | 209,958 | 1,170 | 0.56% | 0.37% | 0.71% | 3.53% | 5.82% | 88.17% | 3.37% |
| 48 | 200,053 | -8,735 | -4.18% | 0.43% | 0.88% | 6.31% | 9.65% | 81.92% | 5.51% |
| 49 | 200,954 | -7,834 | -3.75% | 0.46% | 1.41% | 8.27% | 9.08% | 79.08% | 7.25% |
| 50 | 213,909 | 5,121 | 2.45% | 4.66% | 0.7% | 2.36% | 5.81% | 84.68% | 1.98% |

Total Population: 10,439,388

Ideal District Population: 208,788

**Summary Statistics:**

**Maptitude**
For Redistricting

| | |
|---|---|
| Population Range: | 198,364 to 219,143 |
| Ratio Range: | 0.10 |
| Absolute Range: | -10,424 to 10,355 |
| Absolute Overall Range: | 20,779 |
| Relative Range: | -4.99% to 4.96% |
| Relative Overall Range: | 9.95% |
| Absolute Mean Deviation: | 6,948.16 |
| Relative Mean Deviation: | 3.33% |
| Standard Deviation: | 7,562.14 |

Enacted 2022 Senate Relevant Eastern Districts
Citizen Voting Age Population (CVAP) Statistics

| District ID | Total CVA Pop | Black CVA Pop | Black CVAP % |
|---|---|---|---|
| 1 | 161,125 | 29,552 | 18.34% |
| 3 | 164,825 | 73,305 | 44.47% |
| 4 | 163,775 | 60,462 | 36.92% |
| 5 | 175,860 | 70,881 | 40.31% |
| 9 | 160,167 | 42,053 | 26.26% |
| 11 | 154,485 | 60,216 | 38.98% |

# Attachment E

| Contents | |
|---|---|
| Item 1: | 2023 Senate plan "Stat Pack w Race" |
| Source: | https://www.ncleg.gov/Redistricting |
| Item 2: | Enacted 2023 plan CVAP statistics |
| Source: | Blake Esselstyn |

# Population Deviation Report

## District Plan: SL 2023-146

| District | Seats | Ideal Pop | Actual Pop | Deviation | Deviation % |
|---|---|---|---|---|---|
| 1 | 1 | 208,788 | 199,623 | -9,165 | -4.39% |
| 2 | 1 | 208,788 | 198,557 | -10,231 | -4.90% |
| 3 | 1 | 208,788 | 200,494 | -8,294 | -3.97% |
| 4 | 1 | 208,788 | 216,568 | 7,780 | 3.73% |
| 5 | 1 | 208,788 | 219,143 | 10,355 | 4.96% |
| 6 | 1 | 208,788 | 204,576 | -4,212 | -2.02% |
| 7 | 1 | 208,788 | 198,476 | -10,312 | -4.94% |
| 8 | 1 | 208,788 | 214,542 | 5,754 | 2.76% |
| 9 | 1 | 208,788 | 202,791 | -5,997 | -2.87% |
| 10 | 1 | 208,788 | 215,999 | 7,211 | 3.45% |
| 11 | 1 | 208,788 | 206,121 | -2,667 | -1.28% |
| 12 | 1 | 208,788 | 200,794 | -7,994 | -3.83% |
| 13 | 1 | 208,788 | 198,371 | -10,417 | -4.99% |
| 14 | 1 | 208,788 | 198,512 | -10,276 | -4.92% |
| 15 | 1 | 208,788 | 198,368 | -10,420 | -4.99% |
| 16 | 1 | 208,788 | 198,384 | -10,404 | -4.98% |
| 17 | 1 | 208,788 | 198,415 | -10,373 | -4.97% |
| 18 | 1 | 208,788 | 198,352 | -10,436 | -5.00% |
| 19 | 1 | 208,788 | 216,471 | 7,683 | 3.68% |
| 20 | 1 | 208,788 | 201,314 | -7,474 | -3.58% |
| 21 | 1 | 208,788 | 217,984 | 9,196 | 4.40% |
| 22 | 1 | 208,788 | 199,804 | -8,984 | -4.30% |
| 23 | 1 | 208,788 | 210,529 | 1,741 | 0.83% |
| 24 | 1 | 208,788 | 202,786 | -6,002 | -2.87% |
| 25 | 1 | 208,788 | 217,448 | 8,660 | 4.15% |
| 26 | 1 | 208,788 | 211,801 | 3,013 | 1.44% |
| 27 | 1 | 208,788 | 210,558 | 1,770 | 0.85% |
| 28 | 1 | 208,788 | 210,036 | 1,248 | 0.60% |
| 29 | 1 | 208,788 | 218,829 | 10,041 | 4.81% |
| 30 | 1 | 208,788 | 211,642 | 2,854 | 1.37% |
| 31 | 1 | 208,788 | 215,359 | 6,571 | 3.15% |
| 32 | 1 | 208,788 | 211,751 | 2,963 | 1.42% |
| 33 | 1 | 208,788 | 209,379 | 591 | 0.28% |
| 34 | 1 | 208,788 | 214,990 | 6,202 | 2.97% |
| 35 | 1 | 208,788 | 219,142 | 10,354 | 4.96% |
| 36 | 1 | 208,788 | 210,986 | 2,198 | 1.05% |
| 37 | 1 | 208,788 | 219,210 | 10,422 | 4.99% |
| 38 | 1 | 208,788 | 217,905 | 9,117 | 4.37% |
| 39 | 1 | 208,788 | 219,123 | 10,335 | 4.95% |
| 40 | 1 | 208,788 | 218,881 | 10,093 | 4.83% |
| 41 | 1 | 208,788 | 217,678 | 8,890 | 4.26% |
| 42 | 1 | 208,788 | 209,378 | 590 | 0.28% |
| 43 | 1 | 208,788 | 211,229 | 2,441 | 1.17% |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File.

[PL20-PopDev] - Generated 10/26/2023

Page 1 of 2

Case 4:23-cv-00193-D-RN     Document 87-1     Filed 10/18/24     Page 159 of 342

# Population Deviation Report

**District Plan: SL 2023-146**

| District | Seats | Ideal Pop | Actual Pop | Deviation | Deviation % |
|----------|-------|-----------|------------|-----------|-------------|
| 44 | 1 | 208,788 | 203,043 | -5,745 | -2.75% |
| 45 | 1 | 208,788 | 218,989 | 10,201 | 4.89% |
| 46 | 1 | 208,788 | 199,859 | -8,929 | -4.28% |
| 47 | 1 | 208,788 | 204,671 | -4,117 | -1.97% |
| 48 | 1 | 208,788 | 200,053 | -8,735 | -4.18% |
| 49 | 1 | 208,788 | 201,741 | -7,047 | -3.38% |
| 50 | 1 | 208,788 | 218,733 | 9,945 | 4.76% |
| **Totals:** | **50** | | **10,439,388** | | |

Deviation range: -5.00% to 4.99%

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File.

[PL20-PopDev] - Generated 10/26/2023

Page 2 of 2

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 160 of 342

# Census All Ages by Race Report

## District Plan: SL 2023-146

| District | White | % White | Black | % Black | NA | % NA | API | % API | Other | % Other | MR | % MR | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 125,591 | 62.91% | 57,106 | 28.61% | 993 | 0.50% | 1,553 | 0.78% | 3,988 | 2.00% | 10,392 | 5.21% | 199,623 |
| 2 | 121,958 | 61.42% | 59,169 | 29.80% | 3,177 | 1.60% | 1,286 | 0.65% | 4,336 | 2.18% | 8,631 | 4.35% | 198,557 |
| 3 | 123,633 | 61.66% | 52,702 | 26.29% | 763 | 0.38% | 3,809 | 1.90% | 8,030 | 4.01% | 11,557 | 5.76% | 200,494 |
| 4 | 109,785 | 50.69% | 73,142 | 33.77% | 1,356 | 0.63% | 2,631 | 1.21% | 16,909 | 7.81% | 12,745 | 5.88% | 216,568 |
| 5 | 106,421 | 48.56% | 87,843 | 40.08% | 905 | 0.41% | 3,309 | 1.51% | 9,646 | 4.40% | 11,019 | 5.03% | 219,143 |
| 6 | 137,072 | 67.00% | 28,026 | 13.70% | 1,460 | 0.71% | 5,554 | 2.71% | 10,196 | 4.98% | 22,268 | 10.88% | 204,576 |
| 7 | 157,787 | 79.50% | 16,543 | 8.34% | 891 | 0.45% | 3,398 | 1.71% | 7,101 | 3.58% | 12,756 | 6.43% | 198,476 |
| 8 | 155,737 | 72.59% | 36,975 | 17.23% | 2,774 | 1.29% | 1,448 | 0.67% | 6,352 | 2.96% | 11,256 | 5.25% | 214,542 |
| 9 | 121,550 | 59.94% | 45,144 | 22.26% | 2,937 | 1.45% | 900 | 0.44% | 20,252 | 9.99% | 12,008 | 5.92% | 202,791 |
| 10 | 142,425 | 65.94% | 33,730 | 15.62% | 1,767 | 0.82% | 1,989 | 0.92% | 18,150 | 8.40% | 17,938 | 8.30% | 215,999 |
| 11 | 107,533 | 52.17% | 74,185 | 35.99% | 1,391 | 0.67% | 1,743 | 0.85% | 11,299 | 5.48% | 9,970 | 4.84% | 206,121 |
| 12 | 123,342 | 61.43% | 38,666 | 19.26% | 2,015 | 1.00% | 2,491 | 1.24% | 17,191 | 8.56% | 17,089 | 8.51% | 200,794 |
| 13 | 141,140 | 71.15% | 22,160 | 11.17% | 1,110 | 0.56% | 7,474 | 3.77% | 10,777 | 5.43% | 15,710 | 7.92% | 198,371 |
| 14 | 68,213 | 34.36% | 83,900 | 42.26% | 1,674 | 0.84% | 6,498 | 3.27% | 23,382 | 11.78% | 14,845 | 7.48% | 198,512 |
| 15 | 119,784 | 60.38% | 40,134 | 20.23% | 1,035 | 0.52% | 8,772 | 4.42% | 14,101 | 7.11% | 14,542 | 7.33% | 198,368 |
| 16 | 130,932 | 66.00% | 25,563 | 12.89% | 789 | 0.40% | 15,334 | 7.73% | 9,696 | 4.89% | 16,070 | 8.10% | 198,384 |
| 17 | 105,063 | 52.95% | 18,055 | 9.10% | 601 | 0.30% | 55,186 | 27.81% | 5,037 | 2.54% | 14,473 | 7.29% | 198,415 |
| 18 | 133,279 | 67.19% | 37,116 | 18.71% | 917 | 0.46% | 4,756 | 2.40% | 9,230 | 4.65% | 13,054 | 6.58% | 198,352 |
| 19 | 75,828 | 35.03% | 98,857 | 45.67% | 3,101 | 1.43% | 7,355 | 3.40% | 10,032 | 4.63% | 21,298 | 9.84% | 216,471 |
| 20 | 108,904 | 54.10% | 51,907 | 25.78% | 1,036 | 0.51% | 10,440 | 5.19% | 14,326 | 7.12% | 14,701 | 7.30% | 201,314 |
| 21 | 143,094 | 65.64% | 39,424 | 18.09% | 3,280 | 1.50% | 4,596 | 2.11% | 9,142 | 4.19% | 18,448 | 8.46% | 217,984 |
| 22 | 84,758 | 42.42% | 66,617 | 33.34% | 1,720 | 0.86% | 8,172 | 4.09% | 24,063 | 12.04% | 14,474 | 7.24% | 199,804 |
| 23 | 138,877 | 65.97% | 32,609 | 15.49% | 1,217 | 0.58% | 12,944 | 6.15% | 9,901 | 4.70% | 14,981 | 7.12% | 210,529 |
| 24 | 65,474 | 32.29% | 56,352 | 27.79% | 52,679 | 25.98% | 2,308 | 1.14% | 12,640 | 6.23% | 13,333 | 6.57% | 202,786 |
| 25 | 142,645 | 65.60% | 36,611 | 16.84% | 1,819 | 0.84% | 4,121 | 1.90% | 17,754 | 8.16% | 14,498 | 6.67% | 217,448 |
| 26 | 145,757 | 68.82% | 40,237 | 19.00% | 1,105 | 0.52% | 5,133 | 2.42% | 7,520 | 3.55% | 12,049 | 5.69% | 211,801 |
| 27 | 117,501 | 55.80% | 54,113 | 25.70% | 1,049 | 0.50% | 14,194 | 6.74% | 9,998 | 4.75% | 13,703 | 6.51% | 210,558 |
| 28 | 65,604 | 31.23% | 104,287 | 49.65% | 1,470 | 0.70% | 10,390 | 4.95% | 14,452 | 6.88% | 13,833 | 6.59% | 210,036 |
| 29 | 141,450 | 64.64% | 40,298 | 18.42% | 2,325 | 1.06% | 2,263 | 1.03% | 18,680 | 8.54% | 13,813 | 6.31% | 218,829 |
| 30 | 167,262 | 79.03% | 18,493 | 8.74% | 1,225 | 0.58% | 2,805 | 1.33% | 9,704 | 4.59% | 12,153 | 5.74% | 211,642 |
| 31 | 160,520 | 74.54% | 25,283 | 11.74% | 1,170 | 0.54% | 4,354 | 2.02% | 10,222 | 4.75% | 13,810 | 6.41% | 215,359 |
| 32 | 94,323 | 44.54% | 71,685 | 33.85% | 1,539 | 0.73% | 5,383 | 2.54% | 22,602 | 10.67% | 16,219 | 7.66% | 211,751 |
| 33 | 151,842 | 72.52% | 30,091 | 14.37% | 1,036 | 0.49% | 2,764 | 1.32% | 10,884 | 5.20% | 12,762 | 6.10% | 209,379 |
| 34 | 130,960 | 60.91% | 40,669 | 18.92% | 1,097 | 0.51% | 11,039 | 5.13% | 14,656 | 6.82% | 16,569 | 7.71% | 214,990 |

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File.

Black = Black or African American, NA = American Indian and Alaskan Native, API = Asian and Pacific Islander, MR = two or more races

District plan definition file: 'SL 2023-146.csv', received 10/20/2023

[PL20-AA-RCE] - Generated 10/26/2023

# Census All Ages by Race Report

## District Plan: SL 2023-146

| District | White | % White | Black | % Black | NA | % NA | API | % API | Other | % Other | MR | % MR | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 157,147 | 71.71% | 21,765 | 9.93% | 970 | 0.44% | 10,548 | 4.81% | 11,728 | 5.35% | 16,984 | 7.75% | 219,142 |
| 36 | 178,538 | 84.62% | 8,188 | 3.88% | 879 | 0.42% | 1,270 | 0.60% | 11,343 | 5.38% | 10,768 | 5.10% | 210,986 |
| 37 | 166,786 | 76.09% | 23,165 | 10.57% | 800 | 0.36% | 5,773 | 2.63% | 8,229 | 3.75% | 14,457 | 6.60% | 219,210 |
| 38 | 96,083 | 44.09% | 77,403 | 35.52% | 973 | 0.45% | 14,336 | 6.58% | 12,953 | 5.94% | 16,157 | 7.41% | 217,905 |
| 39 | 100,168 | 45.71% | 53,698 | 24.51% | 1,859 | 0.85% | 17,926 | 8.18% | 24,832 | 11.33% | 20,640 | 9.42% | 219,123 |
| 40 | 65,794 | 30.06% | 85,954 | 39.27% | 1,994 | 0.91% | 13,595 | 6.21% | 32,511 | 14.85% | 19,033 | 8.70% | 218,881 |
| 41 | 80,770 | 37.11% | 93,411 | 42.91% | 1,140 | 0.52% | 8,875 | 4.08% | 19,311 | 8.87% | 14,171 | 6.51% | 217,678 |
| 42 | 150,335 | 71.80% | 18,505 | 8.84% | 645 | 0.31% | 17,048 | 8.14% | 7,357 | 3.51% | 15,488 | 7.40% | 209,378 |
| 43 | 142,790 | 67.60% | 39,168 | 18.54% | 1,029 | 0.49% | 3,527 | 1.67% | 10,628 | 5.03% | 14,087 | 6.67% | 211,229 |
| 44 | 157,796 | 77.72% | 25,796 | 12.70% | 658 | 0.32% | 1,720 | 0.85% | 5,485 | 2.70% | 11,588 | 5.71% | 203,043 |
| 45 | 168,519 | 76.95% | 15,636 | 7.14% | 1,289 | 0.59% | 7,521 | 3.43% | 11,534 | 5.27% | 14,490 | 6.62% | 218,989 |
| 46 | 166,870 | 83.49% | 8,005 | 4.01% | 1,851 | 0.93% | 4,109 | 2.06% | 7,988 | 4.00% | 11,036 | 5.52% | 199,859 |
| 47 | 181,442 | 88.65% | 4,710 | 2.30% | 715 | 0.35% | 1,591 | 0.78% | 6,043 | 2.95% | 10,170 | 4.97% | 204,671 |
| 48 | 163,893 | 81.92% | 9,989 | 4.99% | 870 | 0.43% | 2,423 | 1.21% | 10,346 | 5.17% | 12,532 | 6.26% | 200,053 |
| 49 | 160,024 | 79.32% | 13,892 | 6.89% | 945 | 0.47% | 3,335 | 1.65% | 8,867 | 4.40% | 14,678 | 7.28% | 201,741 |
| 50 | 185,460 | 84.79% | 3,240 | 1.48% | 9,992 | 4.57% | 1,580 | 0.72% | 5,986 | 2.74% | 12,475 | 5.70% | 218,733 |
| Total: | 6,488,459 | 62.15% | 2,140,217 | 20.50% | 130,032 | 1.25% | 351,569 | 3.37% | 617,390 | 5.91% | 711,721 | 6.82% | 10,439,388 |

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File.

Black = Black or African American, NA = American Indian and Alaskan Native, API = Asian and Pacific Islander, MR = two or more races

District plan definition file: 'SL 2023-146.csv', received 10/25/2023

[PL20-AA-RCE] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 162 of 342

Page 2 of 2

# Census All Ages by Ethnicity Report

## District Plan: SL 2023-146

| District | Hispanic | % Hispanic | Non-Hisp | % Non-Hisp | White Non-Hisp | % White Non-Hisp |
|---|---|---|---|---|---|---|
| 1 | 9,393 | 4.71% | 190,230 | 95.29% | 122,974 | 61.60% |
| 2 | 7,951 | 4.00% | 190,606 | 96.00% | 120,603 | 60.74% |
| 3 | 14,993 | 7.48% | 185,501 | 92.52% | 120,946 | 60.32% |
| 4 | 26,887 | 12.42% | 189,681 | 87.58% | 105,949 | 48.92% |
| 5 | 15,674 | 7.15% | 203,469 | 92.85% | 104,177 | 47.54% |
| 6 | 27,641 | 13.51% | 176,935 | 86.49% | 129,499 | 63.30% |
| 7 | 15,249 | 7.68% | 183,227 | 92.32% | 154,491 | 77.84% |
| 8 | 12,084 | 5.63% | 202,458 | 94.37% | 153,394 | 71.50% |
| 9 | 30,536 | 15.06% | 172,255 | 84.94% | 117,737 | 58.06% |
| 10 | 34,400 | 15.93% | 181,599 | 84.07% | 136,464 | 63.18% |
| 11 | 18,001 | 8.73% | 188,120 | 91.27% | 104,845 | 50.87% |
| 12 | 32,469 | 16.17% | 168,325 | 83.83% | 116,903 | 58.22% |
| 13 | 21,886 | 11.03% | 176,485 | 88.97% | 137,321 | 69.22% |
| 14 | 36,267 | 18.27% | 162,245 | 81.73% | 64,311 | 32.40% |
| 15 | 24,943 | 12.57% | 173,425 | 87.43% | 116,412 | 58.68% |
| 16 | 20,080 | 10.12% | 178,304 | 89.88% | 127,881 | 64.46% |
| 17 | 13,750 | 6.93% | 184,665 | 93.07% | 102,266 | 51.54% |
| 18 | 17,526 | 8.84% | 180,826 | 91.16% | 130,439 | 65.76% |
| 19 | 24,990 | 11.54% | 191,481 | 88.46% | 70,917 | 32.76% |
| 20 | 24,279 | 12.06% | 177,035 | 87.94% | 105,842 | 52.58% |
| 21 | 21,873 | 10.03% | 196,111 | 89.97% | 137,675 | 63.16% |
| 22 | 36,197 | 18.12% | 163,607 | 81.88% | 81,013 | 40.55% |
| 23 | 19,009 | 9.03% | 191,520 | 90.97% | 135,705 | 64.46% |
| 24 | 20,550 | 10.13% | 182,236 | 89.87% | 63,073 | 31.10% |
| 25 | 28,820 | 13.25% | 188,628 | 86.75% | 138,591 | 63.74% |
| 26 | 14,508 | 6.85% | 197,293 | 93.15% | 143,126 | 67.58% |
| 27 | 18,921 | 8.99% | 191,637 | 91.01% | 114,460 | 54.36% |
| 28 | 24,809 | 11.81% | 185,227 | 88.19% | 62,272 | 29.65% |
| 29 | 29,610 | 13.53% | 189,219 | 86.47% | 137,436 | 62.81% |
| 30 | 17,277 | 8.16% | 194,365 | 91.84% | 164,296 | 77.63% |
| 31 | 19,879 | 9.23% | 195,480 | 90.77% | 157,175 | 72.98% |
| 32 | 36,265 | 17.13% | 175,486 | 82.87% | 90,560 | 42.77% |
| 33 | 19,026 | 9.09% | 190,353 | 90.91% | 148,780 | 71.06% |
| 34 | 26,632 | 12.39% | 188,358 | 87.61% | 127,117 | 59.13% |
| 35 | 23,726 | 10.83% | 195,416 | 89.17% | 153,298 | 69.95% |
| 36 | 19,368 | 9.18% | 191,618 | 90.82% | 175,337 | 83.10% |
| 37 | 17,512 | 7.99% | 201,698 | 92.01% | 163,439 | 74.56% |
| 38 | 24,625 | 11.30% | 193,280 | 88.70% | 92,614 | 42.50% |
| 39 | 44,099 | 20.13% | 175,024 | 79.87% | 94,879 | 43.30% |
| 40 | 52,065 | 23.79% | 166,816 | 76.21% | 59,296 | 27.09% |
| 41 | 30,058 | 13.81% | 187,620 | 86.19% | 77,498 | 35.60% |
| 42 | 17,340 | 8.28% | 192,038 | 91.72% | 147,350 | 70.38% |
| 43 | 19,228 | 9.10% | 192,001 | 90.90% | 139,800 | 66.18% |
| 44 | 11,291 | 5.56% | 191,752 | 94.44% | 155,677 | 76.67% |
| 45 | 21,296 | 9.72% | 197,693 | 90.28% | 164,942 | 75.32% |
| 46 | 14,904 | 7.46% | 184,955 | 92.54% | 164,245 | 82.18% |
| 47 | 11,673 | 5.70% | 192,998 | 94.30% | 178,735 | 87.33% |
| 48 | 19,311 | 9.65% | 180,742 | 90.35% | 160,489 | 80.22% |

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File. Hispanic indicates Hispanic or Latino origin without regard to race.
District plan definition file: 4SL181.9 2023-146 enacted.json 10/23/2023
[PL20-AA-ETH] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 163 of 342

Page 1 of 2

# Census All Ages by Ethnicity Report

## District Plan: SL 2023-146

| District | Hispanic | % Hispanic | Non-Hisp | % Non-Hisp | White Non-Hisp | % White Non-Hisp |
|---|---|---|---|---|---|---|
| 49 | 17,149 | 8.50% | 184,592 | 91.50% | 157,069 | 77.86% |
| 50 | 12,576 | 5.75% | 206,157 | 94.25% | 182,830 | 83.59% |
| **Total:** | **1,118,596** | **10.72%** | **9,320,792** | **89.28%** | **6,312,148** | **60.46%** |

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File. Hispanic indicates Hispanic or Latino origin without regard to race.
District plan definition file (SL 2023-146) created on 10/25/2023 3:30:04 PM.
[PL20-AA-ETH] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 164 of 342

Page 2 of 2

# Census All Age Black Populations Report

### District Plan: SL 2023-146

| District | Single Race Black | % Single Race Black | Multi-Race Black | % Multi-Race Black | Any Part Black | % Any Part Black |
|---|---|---|---|---|---|---|
| 1 | 57,106 | 28.61% | 3,384 | 1.70% | 60,490 | 30.30% |
| 2 | 59,169 | 29.80% | 3,179 | 1.60% | 62,348 | 31.40% |
| 3 | 52,702 | 26.29% | 3,846 | 1.92% | 56,548 | 28.20% |
| 4 | 73,142 | 33.77% | 4,529 | 2.09% | 77,671 | 35.86% |
| 5 | 87,843 | 40.08% | 4,794 | 2.19% | 92,637 | 42.27% |
| 6 | 28,026 | 13.70% | 6,649 | 3.25% | 34,675 | 16.95% |
| 7 | 16,543 | 8.34% | 2,805 | 1.41% | 19,348 | 9.75% |
| 8 | 36,975 | 17.23% | 3,359 | 1.57% | 40,334 | 18.80% |
| 9 | 45,144 | 22.26% | 3,040 | 1.50% | 48,184 | 23.76% |
| 10 | 33,730 | 15.62% | 4,214 | 1.95% | 37,944 | 17.57% |
| 11 | 74,185 | 35.99% | 3,843 | 1.86% | 78,028 | 37.86% |
| 12 | 38,666 | 19.26% | 5,041 | 2.51% | 43,707 | 21.77% |
| 13 | 22,160 | 11.17% | 3,293 | 1.66% | 25,453 | 12.83% |
| 14 | 83,900 | 42.26% | 5,333 | 2.69% | 89,233 | 44.95% |
| 15 | 40,134 | 20.23% | 4,067 | 2.05% | 44,201 | 22.28% |
| 16 | 25,563 | 12.89% | 3,855 | 1.94% | 29,418 | 14.83% |
| 17 | 18,055 | 9.10% | 3,129 | 1.58% | 21,184 | 10.68% |
| 18 | 37,116 | 18.71% | 3,579 | 1.80% | 40,695 | 20.52% |
| 19 | 98,857 | 45.67% | 10,371 | 4.79% | 109,228 | 50.46% |
| 20 | 51,907 | 25.78% | 4,346 | 2.16% | 56,253 | 27.94% |
| 21 | 39,424 | 18.09% | 5,941 | 2.73% | 45,365 | 20.81% |
| 22 | 66,617 | 33.34% | 4,193 | 2.10% | 70,810 | 35.44% |
| 23 | 32,609 | 15.49% | 3,567 | 1.69% | 36,176 | 17.18% |
| 24 | 56,352 | 27.79% | 5,139 | 2.53% | 61,491 | 30.32% |
| 25 | 36,611 | 16.84% | 4,344 | 2.00% | 40,955 | 18.83% |
| 26 | 40,237 | 19.00% | 4,054 | 1.91% | 44,291 | 20.91% |
| 27 | 54,113 | 25.70% | 4,431 | 2.10% | 58,544 | 27.80% |
| 28 | 104,287 | 49.65% | 6,429 | 3.06% | 110,716 | 52.71% |
| 29 | 40,298 | 18.42% | 3,444 | 1.57% | 43,742 | 19.99% |
| 30 | 18,493 | 8.74% | 2,982 | 1.41% | 21,475 | 10.15% |
| 31 | 25,283 | 11.74% | 3,284 | 1.52% | 28,567 | 13.26% |
| 32 | 71,685 | 33.85% | 5,323 | 2.51% | 77,008 | 36.37% |
| 33 | 30,091 | 14.37% | 3,166 | 1.51% | 33,257 | 15.88% |
| 34 | 40,669 | 18.92% | 5,005 | 2.33% | 45,674 | 21.24% |
| 35 | 21,765 | 9.93% | 3,431 | 1.57% | 25,196 | 11.50% |
| 36 | 8,188 | 3.88% | 2,158 | 1.02% | 10,346 | 4.90% |
| 37 | 23,165 | 10.57% | 3,337 | 1.52% | 26,502 | 12.09% |
| 38 | 77,403 | 35.52% | 5,605 | 2.57% | 83,008 | 38.09% |
| 39 | 53,698 | 24.51% | 4,870 | 2.22% | 58,568 | 26.73% |
| 40 | 85,954 | 39.27% | 5,917 | 2.70% | 91,871 | 41.97% |
| 41 | 93,411 | 42.91% | 5,244 | 2.41% | 98,655 | 45.32% |
| 42 | 18,505 | 8.84% | 3,236 | 1.55% | 21,741 | 10.38% |
| 43 | 39,168 | 18.54% | 3,958 | 1.87% | 43,126 | 20.42% |
| 44 | 25,796 | 12.70% | 3,044 | 1.50% | 28,840 | 14.20% |
| 45 | 15,636 | 7.14% | 3,881 | 1.77% | 19,517 | 8.91% |
| 46 | 8,005 | 4.01% | 2,297 | 1.15% | 10,302 | 5.15% |
| 47 | 4,710 | 2.30% | 1,654 | 0.81% | 6,364 | 3.11% |
| 48 | 9,989 | 4.99% | 2,640 | 1.32% | 12,629 | 6.31% |

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File.
District plan definition file: SL 2023-146 - Generated 09/28/2023
[PL20-AA-BLK] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 165 of 342

Page 1 of 2

# Census All Age Black Populations Report

**District Plan: SL 2023-146**

| District | Single Race Black | % Single Race Black | Multi-Race Black | % Multi-Race Black | Any Part Black | % Any Part Black |
|---|---|---|---|---|---|---|
| 49 | 13,892 | 6.89% | 3,087 | 1.53% | 16,979 | 8.42% |
| 50 | 3,240 | 1.48% | 2,019 | 0.92% | 5,259 | 2.40% |
| **Total:** | **2,140,217** | **20.50%** | **204,336** | **1.96%** | **2,344,553** | **22.46%** |

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File.
District plan definition file: SL 2023-146 ... September 22, 2023 ... 3:06 PM
[PL20-AA-BLK] - Generated 10/26/2023

# Census Voting Age by Race Report

## District Plan: SL 2023-146

| District | White | % White | Black | % Black | NA | % NA | API | % API | Other | % Other | MR | % MR | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 103,642 | 64.49% | 45,755 | 28.47% | 818 | 0.51% | 1,288 | 0.80% | 2,728 | 1.70% | 6,485 | 4.04% | 160,716 |
| 2 | 103,272 | 63.62% | 46,983 | 28.94% | 2,509 | 1.55% | 1,047 | 0.65% | 2,911 | 1.79% | 5,600 | 3.45% | 162,322 |
| 3 | 102,555 | 64.62% | 40,501 | 25.52% | 616 | 0.39% | 2,767 | 1.74% | 5,222 | 3.29% | 7,050 | 4.44% | 158,711 |
| 4 | 89,726 | 53.37% | 56,499 | 33.61% | 996 | 0.59% | 2,118 | 1.26% | 10,787 | 6.42% | 7,997 | 4.76% | 168,123 |
| 5 | 87,678 | 51.44% | 66,044 | 38.74% | 696 | 0.41% | 2,658 | 1.56% | 6,387 | 3.75% | 6,999 | 4.11% | 170,462 |
| 6 | 108,554 | 68.94% | 20,997 | 13.33% | 1,155 | 0.73% | 4,704 | 2.99% | 8,141 | 5.17% | 13,916 | 8.84% | 157,467 |
| 7 | 132,176 | 81.58% | 13,161 | 8.12% | 679 | 0.42% | 2,772 | 1.71% | 4,757 | 2.94% | 8,480 | 5.23% | 162,025 |
| 8 | 135,123 | 75.48% | 28,867 | 16.13% | 2,163 | 1.21% | 1,196 | 0.67% | 4,188 | 2.34% | 7,473 | 4.17% | 179,010 |
| 9 | 97,650 | 62.39% | 36,004 | 23.01% | 2,164 | 1.38% | 710 | 0.45% | 12,695 | 8.11% | 7,280 | 4.65% | 156,503 |
| 10 | 110,168 | 68.81% | 24,948 | 15.58% | 1,226 | 0.77% | 1,546 | 0.97% | 11,594 | 7.24% | 10,617 | 6.63% | 160,099 |
| 11 | 87,920 | 54.75% | 56,850 | 35.40% | 1,049 | 0.65% | 1,356 | 0.84% | 7,303 | 4.55% | 6,111 | 3.81% | 160,589 |
| 12 | 96,625 | 64.65% | 28,612 | 19.14% | 1,517 | 1.02% | 1,930 | 1.29% | 10,977 | 7.34% | 9,791 | 6.55% | 149,452 |
| 13 | 106,709 | 73.16% | 16,766 | 11.50% | 807 | 0.55% | 5,507 | 3.78% | 7,018 | 4.81% | 9,044 | 6.20% | 145,851 |
| 14 | 55,751 | 37.34% | 63,007 | 42.19% | 1,216 | 0.81% | 5,075 | 3.40% | 14,815 | 9.92% | 9,461 | 6.34% | 149,325 |
| 15 | 101,455 | 63.39% | 30,850 | 19.28% | 779 | 0.49% | 7,443 | 4.65% | 9,496 | 5.93% | 10,021 | 6.26% | 160,044 |
| 16 | 109,478 | 68.34% | 19,916 | 12.43% | 572 | 0.36% | 12,620 | 7.88% | 6,753 | 4.22% | 10,847 | 6.77% | 160,186 |
| 17 | 79,550 | 55.69% | 13,396 | 9.38% | 397 | 0.28% | 37,731 | 26.41% | 3,541 | 2.48% | 8,240 | 5.77% | 142,855 |
| 18 | 103,473 | 68.98% | 28,564 | 19.04% | 671 | 0.45% | 3,614 | 2.41% | 5,956 | 3.97% | 7,735 | 5.16% | 150,013 |
| 19 | 62,393 | 37.76% | 73,952 | 44.75% | 2,420 | 1.46% | 6,043 | 3.66% | 7,213 | 4.37% | 13,224 | 8.00% | 165,245 |
| 20 | 91,563 | 56.66% | 41,395 | 25.62% | 814 | 0.50% | 8,934 | 5.53% | 9,440 | 5.84% | 9,458 | 5.85% | 161,604 |
| 21 | 114,181 | 68.19% | 30,012 | 17.92% | 2,488 | 1.49% | 3,594 | 2.15% | 6,506 | 3.89% | 10,667 | 6.37% | 167,448 |
| 22 | 72,651 | 45.76% | 52,665 | 33.18% | 1,184 | 0.75% | 7,184 | 4.53% | 15,418 | 9.71% | 9,647 | 6.08% | 158,749 |
| 23 | 115,116 | 68.08% | 26,336 | 15.58% | 933 | 0.55% | 10,473 | 6.19% | 6,661 | 3.94% | 9,567 | 5.66% | 169,086 |
| 24 | 53,176 | 34.81% | 42,826 | 28.03% | 39,263 | 25.70% | 1,806 | 1.18% | 8,042 | 5.26% | 7,659 | 5.01% | 152,772 |
| 25 | 116,994 | 68.80% | 28,191 | 16.58% | 1,354 | 0.80% | 3,107 | 1.83% | 11,446 | 6.73% | 8,955 | 5.27% | 170,047 |
| 26 | 118,842 | 71.43% | 30,774 | 18.50% | 856 | 0.51% | 3,722 | 2.24% | 4,932 | 2.96% | 7,252 | 4.36% | 166,378 |
| 27 | 98,311 | 59.29% | 40,781 | 24.59% | 804 | 0.48% | 10,375 | 6.26% | 6,968 | 4.20% | 8,572 | 5.17% | 165,811 |
| 28 | 56,181 | 34.18% | 80,573 | 49.02% | 1,068 | 0.65% | 7,891 | 4.80% | 9,571 | 5.82% | 9,073 | 5.52% | 164,357 |
| 29 | 115,602 | 67.85% | 31,043 | 18.22% | 1,746 | 1.02% | 1,742 | 1.02% | 11,922 | 7.00% | 8,329 | 4.89% | 170,384 |
| 30 | 135,137 | 81.43% | 14,086 | 8.49% | 969 | 0.58% | 2,148 | 1.29% | 6,206 | 3.74% | 7,417 | 4.47% | 165,963 |
| 31 | 130,145 | 77.15% | 19,316 | 11.45% | 880 | 0.52% | 3,181 | 1.89% | 6,592 | 3.91% | 8,576 | 5.08% | 168,690 |
| 32 | 79,908 | 48.50% | 55,061 | 33.42% | 1,084 | 0.66% | 4,319 | 2.62% | 13,850 | 8.41% | 10,525 | 6.39% | 164,747 |
| 33 | 123,504 | 75.20% | 23,105 | 14.07% | 800 | 0.49% | 2,084 | 1.27% | 6,878 | 4.19% | 7,861 | 4.79% | 164,232 |
| 34 | 103,325 | 64.65% | 29,187 | 18.26% | 802 | 0.50% | 7,339 | 4.59% | 9,280 | 5.81% | 9,883 | 6.18% | 159,816 |

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File.

Black = Black or African American, NA = American Indian and Alaskan Native, API = Asian and Pacific Islander, MR = two or more races

District plan definition file: 'SL 2023-146.csv', recreated 10/26/2023.

[PL20-VA-RCE] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 167 of 342

# Census Voting Age by Race Report

## District Plan: SL 2023-146

| District | White | % White | Black | % Black | NA | % NA | API | % API | Other | % Other | MR | % MR | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 117,609 | 74.11% | 15,843 | 9.98% | 692 | 0.44% | 7,062 | 4.45% | 7,516 | 4.74% | 9,978 | 6.29% | 158,700 |
| 36 | 145,551 | 86.72% | 6,635 | 3.95% | 672 | 0.40% | 979 | 0.58% | 7,257 | 4.32% | 6,752 | 4.02% | 167,846 |
| 37 | 133,334 | 78.50% | 17,287 | 10.18% | 622 | 0.37% | 4,237 | 2.49% | 5,488 | 3.23% | 8,893 | 5.24% | 169,861 |
| 38 | 76,120 | 46.02% | 58,387 | 35.30% | 689 | 0.42% | 11,056 | 6.68% | 8,758 | 5.30% | 10,384 | 6.28% | 165,394 |
| 39 | 83,113 | 49.07% | 41,001 | 24.21% | 1,263 | 0.75% | 13,480 | 7.96% | 16,667 | 9.84% | 13,862 | 8.18% | 169,386 |
| 40 | 56,123 | 33.49% | 65,316 | 38.98% | 1,483 | 0.88% | 10,370 | 6.19% | 21,536 | 12.85% | 12,744 | 7.61% | 167,572 |
| 41 | 70,937 | 41.23% | 70,763 | 41.13% | 845 | 0.49% | 7,056 | 4.10% | 12,602 | 7.32% | 9,855 | 5.73% | 172,058 |
| 42 | 118,288 | 74.14% | 13,977 | 8.76% | 498 | 0.31% | 12,004 | 7.52% | 5,081 | 3.18% | 9,701 | 6.08% | 159,549 |
| 43 | 116,337 | 70.74% | 28,762 | 17.49% | 838 | 0.51% | 2,735 | 1.66% | 7,038 | 4.28% | 8,754 | 5.32% | 164,464 |
| 44 | 127,240 | 79.61% | 19,769 | 12.37% | 518 | 0.32% | 1,402 | 0.88% | 3,732 | 2.33% | 7,169 | 4.49% | 159,830 |
| 45 | 138,217 | 79.95% | 12,180 | 7.05% | 908 | 0.53% | 5,203 | 3.01% | 7,648 | 4.42% | 8,726 | 5.05% | 172,882 |
| 46 | 136,895 | 85.51% | 6,625 | 4.14% | 1,292 | 0.81% | 2,999 | 1.87% | 5,163 | 3.22% | 7,123 | 4.45% | 160,097 |
| 47 | 152,430 | 89.54% | 4,174 | 2.45% | 567 | 0.33% | 1,356 | 0.80% | 4,485 | 2.63% | 7,229 | 4.25% | 170,241 |
| 48 | 136,617 | 84.30% | 7,869 | 4.86% | 678 | 0.42% | 1,900 | 1.17% | 7,078 | 4.37% | 7,909 | 4.88% | 162,051 |
| 49 | 135,749 | 81.97% | 10,771 | 6.50% | 739 | 0.45% | 2,657 | 1.60% | 6,024 | 3.64% | 9,660 | 5.83% | 165,600 |
| 50 | 157,043 | 87.01% | 2,661 | 1.47% | 6,927 | 3.84% | 1,221 | 0.68% | 4,109 | 2.28% | 8,525 | 4.72% | 180,486 |
| **Total:** | **5,300,137** | **64.99%** | **1,639,043** | **20.10%** | **96,726** | **1.19%** | **265,741** | **3.26%** | **406,376** | **4.98%** | **447,076** | **5.48%** | **8,155,099** |

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File.

Black = Black or African American, NA = American Indian and Alaskan Native, API = Asian and Pacific Islander, MR = two or more races

District plan definition file: 'SL 2023-146.csv', read file 14:39:32 10/26/2023

[PL20-VA-RCE] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN     Document 87-1     Filed 10/18/24     Page 168 of 342

# Census Voting Age Population by Ethnicity Report

### District Plan: SL 2023-146

| District | Hispanic | % Hispanic | Non-Hisp | % Non-Hisp | White Non-Hisp | % White Non-Hisp |
|---|---|---|---|---|---|---|
| 1 | 6,381 | 3.97% | 154,335 | 96.03% | 101,719 | 63.29% |
| 2 | 5,104 | 3.14% | 157,218 | 96.86% | 102,468 | 63.13% |
| 3 | 9,520 | 6.00% | 149,191 | 94.00% | 100,918 | 63.59% |
| 4 | 16,845 | 10.02% | 151,278 | 89.98% | 87,490 | 52.04% |
| 5 | 10,266 | 6.02% | 160,196 | 93.98% | 86,233 | 50.59% |
| 6 | 19,679 | 12.50% | 137,788 | 87.50% | 103,466 | 65.71% |
| 7 | 10,100 | 6.23% | 151,925 | 93.77% | 129,954 | 80.21% |
| 8 | 7,927 | 4.43% | 171,083 | 95.57% | 133,642 | 74.66% |
| 9 | 18,791 | 12.01% | 137,712 | 87.99% | 95,517 | 61.03% |
| 10 | 21,098 | 13.18% | 139,001 | 86.82% | 106,884 | 66.76% |
| 11 | 11,321 | 7.05% | 149,268 | 92.95% | 86,353 | 53.77% |
| 12 | 19,720 | 13.19% | 129,732 | 86.81% | 93,063 | 62.27% |
| 13 | 13,686 | 9.38% | 132,165 | 90.62% | 104,495 | 71.65% |
| 14 | 23,152 | 15.50% | 126,173 | 84.50% | 53,349 | 35.73% |
| 15 | 17,093 | 10.68% | 142,951 | 89.32% | 99,051 | 61.89% |
| 16 | 14,044 | 8.77% | 146,142 | 91.23% | 107,281 | 66.97% |
| 17 | 9,046 | 6.33% | 133,809 | 93.67% | 77,755 | 54.43% |
| 18 | 11,116 | 7.41% | 138,897 | 92.59% | 101,718 | 67.81% |
| 19 | 16,909 | 10.23% | 148,336 | 89.77% | 58,984 | 35.69% |
| 20 | 16,069 | 9.94% | 145,535 | 90.06% | 89,569 | 55.42% |
| 21 | 14,405 | 8.60% | 153,043 | 91.40% | 110,633 | 66.07% |
| 22 | 23,488 | 14.80% | 135,261 | 85.20% | 70,103 | 44.16% |
| 23 | 12,697 | 7.51% | 156,389 | 92.49% | 113,016 | 66.84% |
| 24 | 12,751 | 8.35% | 140,021 | 91.65% | 51,706 | 33.85% |
| 25 | 18,183 | 10.69% | 151,864 | 89.31% | 114,589 | 67.39% |
| 26 | 9,056 | 5.44% | 157,322 | 94.56% | 117,377 | 70.55% |
| 27 | 12,539 | 7.56% | 153,272 | 92.44% | 96,343 | 58.10% |
| 28 | 16,195 | 9.85% | 148,162 | 90.15% | 54,107 | 32.92% |
| 29 | 18,412 | 10.81% | 151,972 | 89.19% | 113,305 | 66.50% |
| 30 | 10,695 | 6.44% | 155,268 | 93.56% | 133,468 | 80.42% |
| 31 | 12,510 | 7.42% | 156,180 | 92.58% | 128,183 | 75.99% |
| 32 | 22,506 | 13.66% | 142,241 | 86.34% | 77,591 | 47.10% |
| 33 | 11,794 | 7.18% | 152,438 | 92.82% | 121,681 | 74.09% |
| 34 | 16,532 | 10.34% | 143,284 | 89.66% | 101,052 | 63.23% |
| 35 | 14,888 | 9.38% | 143,812 | 90.62% | 115,343 | 72.68% |
| 36 | 12,040 | 7.17% | 155,806 | 92.83% | 143,701 | 85.61% |
| 37 | 11,386 | 6.70% | 158,475 | 93.30% | 131,276 | 77.28% |
| 38 | 16,559 | 10.01% | 148,835 | 89.99% | 73,806 | 44.62% |
| 39 | 29,885 | 17.64% | 139,501 | 82.36% | 79,602 | 46.99% |
| 40 | 34,608 | 20.65% | 132,964 | 79.35% | 51,831 | 30.93% |
| 41 | 19,949 | 11.59% | 152,109 | 88.41% | 68,599 | 39.87% |
| 42 | 11,752 | 7.37% | 147,797 | 92.63% | 116,283 | 72.88% |
| 43 | 12,484 | 7.59% | 151,980 | 92.41% | 114,497 | 69.62% |
| 44 | 7,413 | 4.64% | 152,417 | 95.36% | 125,981 | 78.82% |
| 45 | 13,555 | 7.84% | 159,327 | 92.16% | 136,150 | 78.75% |
| 46 | 9,408 | 5.88% | 150,689 | 94.12% | 135,276 | 84.50% |
| 47 | 8,169 | 4.80% | 162,072 | 95.20% | 150,645 | 88.49% |
| 48 | 12,767 | 7.88% | 149,284 | 92.12% | 134,530 | 83.02% |

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File. Hispanic indicates Hispanic or Latino origin without regard to race.
District plan definition file: SL 2023-146 - Generated 10/25/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 169 of 342

[PL20-VA-ETH] - Generated 10/26/2023

Page 1 of 2

# Census Voting Age Population by Ethnicity Report

## District Plan: SL 2023-146

| District | Hispanic | % Hispanic | Non-Hisp | % Non-Hisp | White Non-Hisp | % White Non-Hisp |
|---|---|---|---|---|---|---|
| 49 | 11,479 | 6.93% | 154,121 | 93.07% | 133,760 | 80.77% |
| 50 | 8,339 | 4.62% | 172,147 | 95.38% | 155,290 | 86.04% |
| **Total:** | **724,311** | **8.88%** | **7,430,788** | **91.12%** | **5,189,633** | **63.64%** |

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File. Hispanic indicates Hispanic or Latino origin without regard to race.
District plan definition file iSL 2023-146 received on June 28 2023
[PL20-VA-ETH] - Generated 10/26/2023

# Census Voting Age Black Populations Report

### District Plan: SL 2023-146

| District | Single Race Black | % Single Race Black | Multi-Race Black | % Multi-Race Black | Any Part Black | % Any Part Black |
|---|---|---|---|---|---|---|
| 1 | 45,755 | 28.47% | 1,648 | 1.03% | 47,403 | 29.49% |
| 2 | 46,983 | 28.94% | 1,722 | 1.06% | 48,705 | 30.01% |
| 3 | 40,501 | 25.52% | 1,812 | 1.14% | 42,313 | 26.66% |
| 4 | 56,499 | 33.61% | 2,379 | 1.42% | 58,878 | 35.02% |
| 5 | 66,044 | 38.74% | 2,737 | 1.61% | 68,781 | 40.35% |
| 6 | 20,997 | 13.33% | 3,137 | 1.99% | 24,134 | 15.33% |
| 7 | 13,161 | 8.12% | 1,505 | 0.93% | 14,666 | 9.05% |
| 8 | 28,867 | 16.13% | 1,703 | 0.95% | 30,570 | 17.08% |
| 9 | 36,004 | 23.01% | 1,428 | 0.91% | 37,432 | 23.92% |
| 10 | 24,948 | 15.58% | 1,839 | 1.15% | 26,787 | 16.73% |
| 11 | 56,850 | 35.40% | 2,000 | 1.25% | 58,850 | 36.65% |
| 12 | 28,612 | 19.14% | 2,193 | 1.47% | 30,805 | 20.61% |
| 13 | 16,766 | 11.50% | 1,549 | 1.06% | 18,315 | 12.56% |
| 14 | 63,007 | 42.19% | 2,960 | 1.98% | 65,967 | 44.18% |
| 15 | 30,850 | 19.28% | 2,485 | 1.55% | 33,335 | 20.83% |
| 16 | 19,916 | 12.43% | 2,323 | 1.45% | 22,239 | 13.88% |
| 17 | 13,396 | 9.38% | 1,619 | 1.13% | 15,015 | 10.51% |
| 18 | 28,564 | 19.04% | 1,706 | 1.14% | 30,270 | 20.18% |
| 19 | 73,952 | 44.75% | 5,481 | 3.32% | 79,433 | 48.07% |
| 20 | 41,395 | 25.62% | 2,396 | 1.48% | 43,791 | 27.10% |
| 21 | 30,012 | 17.92% | 2,734 | 1.63% | 32,746 | 19.56% |
| 22 | 52,665 | 33.18% | 2,536 | 1.60% | 55,201 | 34.77% |
| 23 | 26,336 | 15.58% | 1,945 | 1.15% | 28,281 | 16.73% |
| 24 | 42,826 | 28.03% | 2,442 | 1.60% | 45,268 | 29.63% |
| 25 | 28,191 | 16.58% | 2,027 | 1.19% | 30,218 | 17.77% |
| 26 | 30,774 | 18.50% | 1,833 | 1.10% | 32,607 | 19.60% |
| 27 | 40,781 | 24.59% | 2,341 | 1.41% | 43,122 | 26.01% |
| 28 | 80,573 | 49.02% | 3,934 | 2.39% | 84,507 | 51.42% |
| 29 | 31,043 | 18.22% | 1,518 | 0.89% | 32,561 | 19.11% |
| 30 | 14,086 | 8.49% | 1,192 | 0.72% | 15,278 | 9.21% |
| 31 | 19,316 | 11.45% | 1,501 | 0.89% | 20,817 | 12.34% |
| 32 | 55,061 | 33.42% | 3,101 | 1.88% | 58,162 | 35.30% |
| 33 | 23,105 | 14.07% | 1,333 | 0.81% | 24,438 | 14.88% |
| 34 | 29,187 | 18.26% | 2,398 | 1.50% | 31,585 | 19.76% |
| 35 | 15,843 | 9.98% | 1,513 | 0.95% | 17,356 | 10.94% |
| 36 | 6,635 | 3.95% | 881 | 0.52% | 7,516 | 4.48% |
| 37 | 17,287 | 10.18% | 1,537 | 0.90% | 18,824 | 11.08% |
| 38 | 58,387 | 35.30% | 3,279 | 1.98% | 61,666 | 37.28% |
| 39 | 41,001 | 24.21% | 2,847 | 1.68% | 43,848 | 25.89% |
| 40 | 65,316 | 38.98% | 3,527 | 2.10% | 68,843 | 41.08% |
| 41 | 70,763 | 41.13% | 3,290 | 1.91% | 74,053 | 43.04% |
| 42 | 13,977 | 8.76% | 1,754 | 1.10% | 15,731 | 9.86% |
| 43 | 28,762 | 17.49% | 1,780 | 1.08% | 30,542 | 18.57% |
| 44 | 19,769 | 12.37% | 1,230 | 0.77% | 20,999 | 13.14% |
| 45 | 12,180 | 7.05% | 1,510 | 0.87% | 13,690 | 7.92% |
| 46 | 6,625 | 4.14% | 984 | 0.61% | 7,609 | 4.75% |
| 47 | 4,174 | 2.45% | 944 | 0.55% | 5,118 | 3.01% |
| 48 | 7,869 | 4.86% | 1,052 | 0.65% | 8,921 | 5.51% |

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File.
District plan definition file: sl-sl-2023-146-s.2023

[PL20-VA-BLK] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 171 of 342

Page 1 of 2

# Census Voting Age Black Populations Report

**District Plan: SL 2023-146**

| District | Single Race Black | % Single Race Black | Multi-Race Black | % Multi-Race Black | Any Part Black | % Any Part Black |
|---|---|---|---|---|---|---|
| 49 | 10,771 | 6.50% | 1,425 | 0.86% | 12,196 | 7.36% |
| 50 | 2,661 | 1.47% | 999 | 0.55% | 3,660 | 2.03% |
| **Total:** | **1,639,043** | **20.10%** | **104,009** | **1.28%** | **1,743,052** | **21.37%** |

Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File.

District plan definition file (SL 2023-146) approved June 27, 2023.

[PL20-VA-BLK] - Generated 10/26/2023

# Voter Registration by Gender Report

## District Plan: SL 2023-146

| District | Male | % Male | Female | % Female | Undesig | % Undesig | Total |
|---|---|---|---|---|---|---|---|
| 1 | 67,036 | 43.94% | 77,170 | 50.58% | 8,360 | 5.48% | 152,566 |
| 2 | 65,471 | 43.11% | 77,579 | 51.08% | 8,813 | 5.80% | 151,863 |
| 3 | 60,781 | 42.30% | 73,148 | 50.91% | 9,763 | 6.79% | 143,692 |
| 4 | 59,551 | 42.12% | 72,819 | 51.50% | 9,019 | 6.38% | 141,389 |
| 5 | 62,650 | 40.72% | 79,483 | 51.66% | 11,711 | 7.61% | 153,844 |
| 6 | 49,496 | 42.20% | 58,066 | 49.50% | 9,735 | 8.30% | 117,297 |
| 7 | 65,483 | 41.92% | 76,381 | 48.90% | 14,336 | 9.18% | 156,200 |
| 8 | 78,858 | 42.44% | 91,880 | 49.45% | 15,063 | 8.11% | 185,801 |
| 9 | 61,713 | 43.44% | 71,572 | 50.38% | 8,777 | 6.18% | 142,062 |
| 10 | 65,090 | 43.72% | 74,653 | 50.14% | 9,148 | 6.14% | 148,891 |
| 11 | 61,672 | 42.23% | 74,043 | 50.70% | 10,319 | 7.07% | 146,034 |
| 12 | 52,366 | 41.78% | 62,031 | 49.49% | 10,944 | 8.73% | 125,341 |
| 13 | 65,822 | 43.82% | 72,799 | 48.46% | 11,589 | 7.72% | 150,210 |
| 14 | 55,151 | 39.92% | 67,291 | 48.70% | 15,727 | 11.38% | 138,169 |
| 15 | 57,215 | 40.73% | 67,354 | 47.94% | 15,920 | 11.33% | 140,489 |
| 16 | 61,572 | 42.23% | 70,033 | 48.03% | 14,193 | 9.73% | 145,798 |
| 17 | 55,624 | 42.64% | 62,034 | 47.56% | 12,779 | 9.80% | 130,437 |
| 18 | 63,604 | 43.05% | 71,577 | 48.45% | 12,562 | 8.50% | 147,743 |
| 19 | 54,472 | 38.48% | 71,959 | 50.83% | 15,144 | 10.70% | 141,575 |
| 20 | 62,578 | 39.96% | 77,866 | 49.72% | 16,165 | 10.32% | 156,609 |
| 21 | 62,244 | 43.26% | 72,386 | 50.31% | 9,251 | 6.43% | 143,881 |
| 22 | 57,135 | 40.18% | 71,039 | 49.96% | 14,012 | 9.85% | 142,186 |
| 23 | 64,185 | 41.68% | 75,644 | 49.12% | 14,177 | 9.21% | 154,006 |
| 24 | 53,925 | 42.82% | 66,918 | 53.14% | 5,077 | 4.03% | 125,920 |
| 25 | 61,204 | 42.25% | 73,226 | 50.55% | 10,439 | 7.21% | 144,869 |
| 26 | 67,731 | 44.61% | 78,300 | 51.57% | 5,797 | 3.82% | 151,828 |
| 27 | 61,841 | 42.49% | 76,270 | 52.40% | 7,447 | 5.12% | 145,558 |
| 28 | 55,640 | 40.12% | 73,489 | 53.00% | 9,542 | 6.88% | 138,671 |
| 29 | 61,965 | 43.39% | 71,118 | 49.80% | 9,723 | 6.81% | 142,806 |
| 30 | 64,249 | 43.87% | 72,334 | 49.40% | 9,855 | 6.73% | 146,438 |
| 31 | 68,424 | 43.78% | 78,446 | 50.20% | 9,403 | 6.02% | 156,273 |
| 32 | 56,750 | 40.30% | 72,085 | 51.19% | 11,990 | 8.51% | 140,825 |
| 33 | 61,017 | 43.18% | 69,194 | 48.97% | 11,082 | 7.84% | 141,293 |
| 34 | 60,683 | 42.02% | 71,511 | 49.52% | 12,226 | 8.47% | 144,420 |
| 35 | 69,950 | 43.70% | 77,024 | 48.12% | 13,091 | 8.18% | 160,065 |
| 36 | 62,997 | 44.60% | 69,409 | 49.14% | 8,829 | 6.25% | 141,235 |
| 37 | 72,243 | 44.07% | 80,628 | 49.18% | 11,064 | 6.75% | 163,935 |
| 38 | 65,872 | 41.69% | 81,541 | 51.61% | 10,585 | 6.70% | 157,998 |
| 39 | 64,950 | 42.09% | 78,707 | 51.00% | 10,671 | 6.91% | 154,328 |
| 40 | 55,403 | 41.02% | 68,666 | 50.84% | 10,993 | 8.14% | 135,062 |
| 41 | 68,742 | 42.70% | 79,444 | 49.35% | 12,788 | 7.94% | 160,974 |
| 42 | 70,384 | 43.74% | 80,985 | 50.36% | 9,481 | 5.90% | 160,814 |
| 43 | 61,174 | 42.48% | 72,291 | 50.20% | 10,531 | 7.31% | 143,996 |
| 44 | 63,242 | 43.68% | 71,273 | 49.23% | 10,274 | 7.10% | 144,789 |
| 45 | 65,496 | 44.01% | 73,072 | 49.10% | 10,258 | 6.89% | 148,826 |
| 46 | 61,032 | 44.33% | 68,222 | 49.55% | 8,434 | 6.13% | 137,688 |
| 47 | 69,114 | 44.41% | 76,732 | 49.30% | 9,789 | 6.29% | 155,635 |
| 48 | 65,608 | 43.30% | 77,075 | 50.87% | 8,840 | 5.83% | 151,523 |

Data Source: North Carolina State Board of Elections. Voter registration snapshot as of November 12, 2022.
Note that voter records that could not be associated with a geographic location were excluded.
District plan definition... November 2023...

[VR20-GND-22G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 173 of 342

Page 1 of 2

# Voter Registration by Gender Report

**District Plan: SL 2023-146**

| District | Male | % Male | Female | % Female | Undesig | % Undesig | Total |
|---|---|---|---|---|---|---|---|
| 49 | 67,760 | 42.30% | 80,267 | 50.11% | 12,155 | 7.59% | 160,182 |
| 50 | 73,104 | 45.10% | 82,524 | 50.91% | 6,464 | 3.99% | 162,092 |
| **Total:** | **3,140,233** | **42.58%** | **3,689,558** | **50.03%** | **544,335** | **7.38%** | **7,374,126** |

Data Source: North Carolina State Board of Elections. Voter registration snapshot as of November 12, 2022.
Note that voter records that could not be associated with a geographic location were excluded.
District plan definition: SL 2023-146 | Generated 10/26/2023
[VR20-GND-22G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 174 of 342

Page 2 of 2

# Voter Registration by Age Report

## District Plan: SL 2023-146

| District | 18-25 | % 18-25 | 26-40 | % 26-40 | 41-65 | % 41-65 | 66+ | % 66+ | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 16,106 | 10.56% | 31,121 | 20.40% | 62,953 | 41.26% | 42,386 | 27.78% | 152,566 |
| 2 | 14,558 | 9.59% | 28,239 | 18.60% | 60,930 | 40.12% | 48,136 | 31.70% | 151,863 |
| 3 | 16,873 | 11.74% | 29,626 | 20.62% | 55,394 | 38.55% | 41,799 | 29.09% | 143,692 |
| 4 | 18,150 | 12.84% | 32,342 | 22.87% | 56,421 | 39.90% | 34,476 | 24.38% | 141,389 |
| 5 | 25,097 | 16.31% | 39,521 | 25.69% | 57,408 | 37.32% | 31,818 | 20.68% | 153,844 |
| 6 | 17,539 | 14.95% | 35,703 | 30.44% | 43,849 | 37.38% | 20,206 | 17.23% | 117,297 |
| 7 | 18,576 | 11.89% | 37,957 | 24.30% | 60,454 | 38.70% | 39,213 | 25.10% | 156,200 |
| 8 | 16,626 | 8.95% | 34,138 | 18.37% | 69,454 | 37.38% | 65,583 | 35.30% | 185,801 |
| 9 | 17,892 | 12.59% | 29,205 | 20.56% | 57,809 | 40.69% | 37,156 | 26.15% | 142,062 |
| 10 | 19,879 | 13.35% | 36,543 | 24.54% | 64,267 | 43.16% | 28,202 | 18.94% | 148,891 |
| 11 | 17,849 | 12.22% | 32,454 | 22.22% | 60,197 | 41.22% | 35,534 | 24.33% | 146,034 |
| 12 | 16,570 | 13.22% | 32,689 | 26.08% | 50,533 | 40.32% | 25,549 | 20.38% | 125,341 |
| 13 | 18,782 | 12.50% | 36,759 | 24.47% | 66,975 | 44.59% | 27,694 | 18.44% | 150,210 |
| 14 | 19,829 | 14.35% | 44,010 | 31.85% | 54,679 | 39.57% | 19,651 | 14.22% | 138,169 |
| 15 | 20,619 | 14.68% | 46,320 | 32.97% | 49,462 | 35.21% | 24,088 | 17.15% | 140,489 |
| 16 | 18,792 | 12.89% | 47,778 | 32.77% | 52,923 | 36.30% | 26,305 | 18.04% | 145,798 |
| 17 | 19,126 | 14.66% | 33,790 | 25.91% | 61,206 | 46.92% | 16,315 | 12.51% | 130,437 |
| 18 | 18,770 | 12.70% | 31,643 | 21.42% | 66,657 | 45.12% | 30,673 | 20.76% | 147,743 |
| 19 | 19,822 | 14.00% | 40,651 | 28.71% | 54,086 | 38.20% | 27,016 | 19.08% | 141,575 |
| 20 | 18,302 | 11.69% | 46,556 | 29.73% | 56,192 | 35.88% | 35,559 | 22.71% | 156,609 |
| 21 | 17,809 | 12.38% | 33,445 | 23.24% | 56,645 | 39.37% | 35,982 | 25.01% | 143,881 |
| 22 | 20,961 | 14.74% | 46,286 | 32.55% | 47,760 | 33.59% | 27,179 | 19.12% | 142,186 |
| 23 | 24,101 | 15.65% | 38,377 | 24.92% | 57,712 | 37.47% | 33,816 | 21.96% | 154,006 |
| 24 | 17,260 | 13.71% | 30,297 | 24.06% | 50,998 | 40.50% | 27,365 | 21.73% | 125,920 |
| 25 | 19,087 | 13.18% | 33,502 | 23.13% | 58,402 | 40.31% | 33,878 | 23.39% | 144,869 |
| 26 | 17,154 | 11.30% | 31,925 | 21.03% | 64,651 | 42.58% | 38,098 | 25.09% | 151,828 |
| 27 | 18,691 | 12.84% | 35,837 | 24.62% | 57,749 | 39.67% | 33,281 | 22.86% | 145,558 |
| 28 | 24,713 | 17.82% | 39,571 | 28.54% | 49,404 | 35.63% | 24,983 | 18.02% | 138,671 |
| 29 | 18,871 | 13.21% | 30,344 | 21.25% | 57,441 | 40.22% | 36,150 | 25.31% | 142,806 |
| 30 | 17,578 | 12.00% | 30,410 | 20.77% | 61,660 | 42.11% | 36,790 | 25.12% | 146,438 |
| 31 | 18,552 | 11.87% | 33,348 | 21.34% | 65,901 | 42.17% | 38,472 | 24.62% | 156,273 |
| 32 | 18,867 | 13.40% | 40,317 | 28.63% | 50,519 | 35.87% | 31,122 | 22.10% | 140,825 |
| 33 | 17,176 | 12.16% | 32,064 | 22.69% | 57,566 | 40.74% | 34,487 | 24.41% | 141,293 |
| 34 | 19,667 | 13.62% | 36,196 | 25.06% | 62,112 | 43.01% | 26,445 | 18.31% | 144,420 |
| 35 | 24,170 | 15.10% | 32,660 | 20.40% | 75,397 | 47.10% | 27,838 | 17.39% | 160,065 |
| 36 | 16,201 | 11.47% | 28,054 | 19.86% | 58,169 | 41.19% | 38,811 | 27.48% | 141,235 |
| 37 | 21,476 | 13.10% | 36,051 | 21.99% | 71,702 | 43.74% | 34,706 | 21.17% | 163,935 |
| 38 | 20,569 | 13.02% | 49,270 | 31.18% | 66,134 | 41.86% | 22,025 | 13.94% | 157,998 |
| 39 | 16,715 | 10.83% | 54,300 | 35.18% | 60,900 | 39.46% | 22,413 | 14.52% | 154,328 |
| 40 | 21,066 | 15.60% | 44,388 | 32.86% | 49,066 | 36.33% | 20,542 | 15.21% | 135,062 |
| 41 | 19,643 | 12.20% | 64,642 | 40.16% | 55,889 | 34.72% | 20,800 | 12.92% | 160,974 |
| 42 | 19,970 | 12.42% | 36,810 | 22.89% | 69,321 | 43.11% | 34,713 | 21.59% | 160,814 |
| 43 | 16,764 | 11.64% | 36,178 | 25.12% | 60,343 | 41.91% | 30,711 | 21.33% | 143,996 |
| 44 | 16,454 | 11.36% | 30,933 | 21.36% | 61,243 | 42.30% | 36,159 | 24.97% | 144,789 |
| 45 | 18,534 | 12.45% | 31,920 | 21.45% | 61,460 | 41.30% | 36,912 | 24.80% | 148,826 |
| 46 | 14,736 | 10.70% | 29,203 | 21.21% | 56,539 | 41.06% | 37,210 | 27.02% | 137,688 |
| 47 | 24,443 | 15.71% | 31,657 | 20.34% | 56,455 | 36.27% | 43,080 | 27.68% | 155,635 |
| 48 | 14,358 | 9.48% | 28,733 | 18.96% | 58,566 | 38.65% | 49,866 | 32.91% | 151,523 |

Data Source: North Carolina State Board of Elections. Voter registration snapshot as of November 12, 2022.
Note that voter records that could not be associated with a geographic location were excluded.
District plan definition as of August 16, 2023.

[VR20-AGE-22G] - Generated 10/26/2023

# Voter Registration by Age Report

## District Plan: SL 2023-146

| District | 18-25 | % 18-25 | 26-40 | % 26-40 | 41-65 | % 41-65 | 66+ | % 66+ | Total |
|---|---|---|---|---|---|---|---|---|---|
| 49 | 16,056 | 10.02% | 44,594 | 27.84% | 59,340 | 37.05% | 40,192 | 25.09% | 160,182 |
| 50 | 17,058 | 10.52% | 29,916 | 18.46% | 60,568 | 37.37% | 54,550 | 33.65% | 162,092 |
| **Total:** | **938,457** | **12.73%** | **1,828,273** | **24.79%** | **2,941,461** | **39.89%** | **1,665,935** | **22.59%** | **7,374,126** |

Data Source: North Carolina State Board of Elections. Voter registration snapshot as of November 12, 2022.
Note that voter records that could not be associated with a geographic location were excluded.
District plan definition file: SL 2023-146 generated on ___ 2023 2:56 AM

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 176 of 342

# Voter Registration by Ethnicity Report

### District Plan: SL 2023-146

| District | Hispanic | % Hispanic | Non-Hisp | % Non-Hisp | Undesig | % Undesig | Total |
|---|---|---|---|---|---|---|---|
| 1 | 1,282 | 0.84% | 83,298 | 54.60% | 67,986 | 44.56% | 152,566 |
| 2 | 1,474 | 0.97% | 115,102 | 75.79% | 35,287 | 23.24% | 151,863 |
| 3 | 3,156 | 2.20% | 105,471 | 73.40% | 35,065 | 24.40% | 143,692 |
| 4 | 4,983 | 3.52% | 99,115 | 70.10% | 37,291 | 26.37% | 141,389 |
| 5 | 3,630 | 2.36% | 120,371 | 78.24% | 29,843 | 19.40% | 153,844 |
| 6 | 6,496 | 5.54% | 79,534 | 67.81% | 31,267 | 26.66% | 117,297 |
| 7 | 3,292 | 2.11% | 105,741 | 67.70% | 47,167 | 30.20% | 156,200 |
| 8 | 2,842 | 1.53% | 118,712 | 63.89% | 64,247 | 34.58% | 185,801 |
| 9 | 6,268 | 4.41% | 101,904 | 71.73% | 33,890 | 23.86% | 142,062 |
| 10 | 7,645 | 5.13% | 100,790 | 67.69% | 40,456 | 27.17% | 148,891 |
| 11 | 3,867 | 2.65% | 108,396 | 74.23% | 33,771 | 23.13% | 146,034 |
| 12 | 7,961 | 6.35% | 83,699 | 66.78% | 33,681 | 26.87% | 125,341 |
| 13 | 5,827 | 3.88% | 103,176 | 68.69% | 41,207 | 27.43% | 150,210 |
| 14 | 8,378 | 6.06% | 84,945 | 61.48% | 44,846 | 32.46% | 138,169 |
| 15 | 5,707 | 4.06% | 93,540 | 66.58% | 41,242 | 29.36% | 140,489 |
| 16 | 5,444 | 3.73% | 99,485 | 68.23% | 40,869 | 28.03% | 145,798 |
| 17 | 4,545 | 3.48% | 84,309 | 64.64% | 41,583 | 31.88% | 130,437 |
| 18 | 4,518 | 3.06% | 105,741 | 71.57% | 37,484 | 25.37% | 147,743 |
| 19 | 8,802 | 6.22% | 87,684 | 61.93% | 45,089 | 31.85% | 141,575 |
| 20 | 6,013 | 3.84% | 100,556 | 64.21% | 50,040 | 31.95% | 156,609 |
| 21 | 5,542 | 3.85% | 103,920 | 72.23% | 34,419 | 23.92% | 143,881 |
| 22 | 7,047 | 4.96% | 91,703 | 64.50% | 43,436 | 30.55% | 142,186 |
| 23 | 4,819 | 3.13% | 107,543 | 69.83% | 41,644 | 27.04% | 154,006 |
| 24 | 4,545 | 3.61% | 104,557 | 83.03% | 16,818 | 13.36% | 125,920 |
| 25 | 6,254 | 4.32% | 101,951 | 70.37% | 36,664 | 25.31% | 144,869 |
| 26 | 3,469 | 2.28% | 115,960 | 76.38% | 32,399 | 21.34% | 151,828 |
| 27 | 5,261 | 3.61% | 112,104 | 77.02% | 28,193 | 19.37% | 145,558 |
| 28 | 5,305 | 3.83% | 99,551 | 71.79% | 33,815 | 24.39% | 138,671 |
| 29 | 5,206 | 3.65% | 97,698 | 68.41% | 39,902 | 27.94% | 142,806 |
| 30 | 3,507 | 2.39% | 107,948 | 73.72% | 34,983 | 23.89% | 146,438 |
| 31 | 5,044 | 3.23% | 115,119 | 73.67% | 36,110 | 23.11% | 156,273 |
| 32 | 7,828 | 5.56% | 95,306 | 67.68% | 37,691 | 26.76% | 140,825 |
| 33 | 3,316 | 2.35% | 106,049 | 75.06% | 31,928 | 22.60% | 141,293 |
| 34 | 6,438 | 4.46% | 94,463 | 65.41% | 43,519 | 30.13% | 144,420 |
| 35 | 7,036 | 4.40% | 117,754 | 73.57% | 35,275 | 22.04% | 160,065 |
| 36 | 4,147 | 2.94% | 111,569 | 79.00% | 25,519 | 18.07% | 141,235 |
| 37 | 4,947 | 3.02% | 123,739 | 75.48% | 35,249 | 21.50% | 163,935 |
| 38 | 7,414 | 4.69% | 107,397 | 67.97% | 43,187 | 27.33% | 157,998 |
| 39 | 10,891 | 7.06% | 109,010 | 70.64% | 34,427 | 22.31% | 154,328 |
| 40 | 11,274 | 8.35% | 87,261 | 64.61% | 36,527 | 27.04% | 135,062 |
| 41 | 6,843 | 4.25% | 108,404 | 67.34% | 45,727 | 28.41% | 160,974 |
| 42 | 5,976 | 3.72% | 124,032 | 77.13% | 30,806 | 19.16% | 160,814 |
| 43 | 5,052 | 3.51% | 107,216 | 74.46% | 31,728 | 22.03% | 143,996 |
| 44 | 3,027 | 2.09% | 110,528 | 76.34% | 31,234 | 21.57% | 144,789 |
| 45 | 5,203 | 3.50% | 115,377 | 77.52% | 28,246 | 18.98% | 148,826 |
| 46 | 2,685 | 1.95% | 102,258 | 74.27% | 32,745 | 23.78% | 137,688 |
| 47 | 2,596 | 1.67% | 114,746 | 73.73% | 38,293 | 24.60% | 155,635 |
| 48 | 3,602 | 2.38% | 103,339 | 68.20% | 44,582 | 29.42% | 151,523 |

Data Source: North Carolina State Board of Elections. Voter registration snapshot as of November 12, 2022.
Note that voter records that could not be associated with a geographic location were excluded.
District plan definition received July 7, 2023. Plan published August 10, 2023.
[VR20-ETH-22G] - Generated 10/26/2023

# Voter Registration by Ethnicity Report

## District Plan: SL 2023-146

| District | Hispanic | % Hispanic | Non-Hisp | % Non-Hisp | Undesig | % Undesig | Total |
|---|---|---|---|---|---|---|---|
| 49 | 4,002 | 2.50% | 101,316 | 63.25% | 54,864 | 34.25% | 160,182 |
| 50 | 2,123 | 1.31% | 120,482 | 74.33% | 39,487 | 24.36% | 162,092 |
| **Total:** | **262,529** | **3.56%** | **5,199,869** | **70.52%** | **1,911,728** | **25.92%** | **7,374,126** |

Data Source: North Carolina State Board of Elections. Voter registration snapshot as of November 12, 2022.
Note that voter records that could not be associated with a geographic location were excluded.
District plan definition file: SL 2023-146 - enacted 10/25/2023 3:56 AM

# Voter Registration by Race Report
## District Plan: SL 2023-146

| District | White | % White | Black | % Black | NA | % NA | API | % API | Other | % Other | MR | % MR | UR | % UR | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 99,901 | 65.48% | 40,809 | 26.75% | 314 | 0.21% | 517 | 0.34% | 1,978 | 1.30% | 512 | 0.34% | 8,535 | 5.59% | 152,566 |
| 2 | 95,336 | 62.78% | 42,800 | 28.18% | 1,801 | 1.19% | 574 | 0.38% | 1,529 | 1.01% | 463 | 0.30% | 9,360 | 6.16% | 151,863 |
| 3 | 92,853 | 64.62% | 35,767 | 24.89% | 272 | 0.19% | 1,249 | 0.87% | 3,055 | 2.13% | 539 | 0.38% | 9,957 | 6.93% | 143,692 |
| 4 | 74,587 | 52.75% | 49,961 | 35.34% | 251 | 0.18% | 796 | 0.56% | 5,328 | 3.77% | 581 | 0.41% | 9,885 | 6.99% | 141,389 |
| 5 | 76,238 | 49.56% | 59,858 | 38.91% | 316 | 0.21% | 1,037 | 0.67% | 4,345 | 2.82% | 850 | 0.55% | 11,200 | 7.28% | 153,844 |
| 6 | 79,832 | 68.06% | 18,093 | 15.42% | 427 | 0.36% | 1,522 | 1.30% | 5,184 | 4.42% | 833 | 0.71% | 11,406 | 9.72% | 117,297 |
| 7 | 125,748 | 80.50% | 11,593 | 7.42% | 339 | 0.22% | 1,271 | 0.81% | 3,288 | 2.10% | 756 | 0.48% | 13,205 | 8.45% | 156,200 |
| 8 | 138,378 | 74.48% | 27,636 | 14.87% | 1,406 | 0.76% | 648 | 0.35% | 2,760 | 1.49% | 564 | 0.30% | 14,409 | 7.76% | 185,801 |
| 9 | 91,070 | 64.11% | 33,582 | 23.64% | 1,105 | 0.78% | 370 | 0.26% | 4,458 | 3.14% | 539 | 0.38% | 10,938 | 7.70% | 142,062 |
| 10 | 101,291 | 68.03% | 24,282 | 16.31% | 426 | 0.29% | 858 | 0.58% | 5,193 | 3.49% | 714 | 0.48% | 16,127 | 10.83% | 148,891 |
| 11 | 77,324 | 52.95% | 52,611 | 36.03% | 542 | 0.37% | 649 | 0.44% | 3,401 | 2.33% | 653 | 0.45% | 10,854 | 7.43% | 146,034 |
| 12 | 79,122 | 63.13% | 24,761 | 19.75% | 651 | 0.52% | 832 | 0.66% | 5,760 | 4.60% | 881 | 0.70% | 13,334 | 10.64% | 125,341 |
| 13 | 109,019 | 72.58% | 17,108 | 11.39% | 374 | 0.25% | 3,433 | 2.29% | 5,739 | 3.82% | 869 | 0.58% | 13,668 | 9.10% | 150,210 |
| 14 | 48,679 | 35.23% | 59,341 | 42.95% | 323 | 0.23% | 2,720 | 1.97% | 6,681 | 4.84% | 1,384 | 1.00% | 19,041 | 13.78% | 138,169 |
| 15 | 85,810 | 61.08% | 26,930 | 19.17% | 266 | 0.19% | 2,926 | 2.08% | 5,278 | 3.76% | 1,261 | 0.90% | 18,018 | 12.83% | 140,489 |
| 16 | 98,668 | 67.67% | 17,690 | 12.13% | 315 | 0.22% | 5,197 | 3.56% | 6,957 | 4.77% | 1,142 | 0.78% | 15,829 | 10.86% | 145,798 |
| 17 | 78,932 | 60.51% | 12,719 | 9.75% | 504 | 0.39% | 15,163 | 11.62% | 8,197 | 6.28% | 885 | 0.68% | 14,037 | 10.76% | 130,437 |
| 18 | 100,846 | 68.26% | 25,790 | 17.46% | 326 | 0.22% | 2,142 | 1.45% | 4,790 | 3.24% | 791 | 0.54% | 13,058 | 8.84% | 147,743 |
| 19 | 47,854 | 33.80% | 64,832 | 45.79% | 1,280 | 0.90% | 2,357 | 1.66% | 7,955 | 5.62% | 1,675 | 1.18% | 15,622 | 11.03% | 141,575 |
| 20 | 89,333 | 57.04% | 38,158 | 24.37% | 369 | 0.24% | 4,772 | 3.05% | 5,140 | 3.28% | 1,346 | 0.86% | 17,491 | 11.17% | 156,609 |
| 21 | 97,918 | 68.05% | 26,501 | 18.42% | 1,380 | 0.96% | 1,509 | 1.05% | 5,358 | 3.72% | 815 | 0.57% | 10,400 | 7.23% | 143,881 |
| 22 | 70,300 | 49.44% | 43,551 | 30.63% | 355 | 0.25% | 4,533 | 3.19% | 4,937 | 3.47% | 1,970 | 1.39% | 16,540 | 11.63% | 142,186 |
| 23 | 104,182 | 67.65% | 23,459 | 15.23% | 399 | 0.26% | 5,173 | 3.36% | 4,267 | 2.77% | 1,348 | 0.88% | 15,178 | 9.86% | 154,006 |
| 24 | 43,023 | 34.17% | 39,401 | 31.29% | 28,379 | 22.54% | 794 | 0.63% | 4,958 | 3.94% | 818 | 0.65% | 8,547 | 6.79% | 125,920 |
| 25 | 100,692 | 69.51% | 25,074 | 17.31% | 399 | 0.28% | 1,353 | 0.93% | 4,502 | 3.11% | 848 | 0.59% | 12,001 | 8.28% | 144,869 |
| 26 | 104,733 | 68.98% | 29,025 | 19.12% | 361 | 0.24% | 1,780 | 1.17% | 3,318 | 2.19% | 647 | 0.43% | 11,964 | 7.88% | 151,828 |
| 27 | 86,730 | 59.58% | 37,071 | 25.47% | 308 | 0.21% | 4,284 | 2.94% | 5,548 | 3.81% | 1,076 | 0.74% | 10,541 | 7.24% | 145,558 |
| 28 | 45,502 | 32.81% | 70,169 | 50.60% | 422 | 0.30% | 3,189 | 2.30% | 4,736 | 3.42% | 1,384 | 1.00% | 13,269 | 9.57% | 138,671 |
| 29 | 97,667 | 68.39% | 27,115 | 18.99% | 705 | 0.49% | 818 | 0.57% | 4,452 | 3.12% | 413 | 0.29% | 11,636 | 8.15% | 142,806 |
| 30 | 118,742 | 81.09% | 12,335 | 8.42% | 291 | 0.20% | 902 | 0.62% | 2,748 | 1.88% | 365 | 0.25% | 11,055 | 7.55% | 146,438 |
| 31 | 118,425 | 75.78% | 18,958 | 12.13% | 312 | 0.20% | 1,475 | 0.94% | 3,821 | 2.45% | 674 | 0.43% | 12,608 | 8.07% | 156,273 |
| 32 | 68,946 | 48.96% | 50,020 | 35.52% | 267 | 0.19% | 1,707 | 1.21% | 5,366 | 3.81% | 1,054 | 0.75% | 13,465 | 9.56% | 140,825 |
| 33 | 105,093 | 74.38% | 20,128 | 14.25% | 280 | 0.20% | 914 | 0.65% | 2,774 | 1.96% | 458 | 0.32% | 11,646 | 8.24% | 141,293 |
| 34 | 92,518 | 64.06% | 28,729 | 19.89% | 360 | 0.25% | 2,745 | 1.90% | 5,307 | 3.67% | 779 | 0.54% | 13,982 | 9.68% | 144,420 |

Black = Black or African American, NA = American Indian and Alaskan Native, API = Asian and Pacific Islander, MR = two or more races, UR = undesignated race

Data Source: North Carolina State Board of Elections. Voter registration snapshot as of November 12, 2022. Note that voter records that could not be associated with a geographic location were excluded.

District plan definition file: 'SL 2023-146.csv', revised 10/23/2023.

[VR20-RCE-22G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 179 of 342

# Voter Registration by Race Report

## District Plan: SL 2023-146

| District | White | % White | Black | % Black | NA | % NA | API | % API | Other | % Other | MR | % MR | UR | % UR | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 116,899 | 73.03% | 16,129 | 10.08% | 459 | 0.29% | 3,861 | 2.41% | 6,438 | 4.02% | 755 | 0.47% | 15,524 | 9.70% | 160,065 |
| 36 | 122,739 | 86.90% | 5,024 | 3.56% | 168 | 0.12% | 425 | 0.30% | 2,786 | 1.97% | 307 | 0.22% | 9,786 | 6.93% | 141,235 |
| 37 | 129,459 | 78.97% | 15,862 | 9.68% | 269 | 0.16% | 1,796 | 1.10% | 4,031 | 2.46% | 689 | 0.42% | 11,829 | 7.22% | 163,935 |
| 38 | 74,968 | 47.45% | 57,608 | 36.46% | 377 | 0.24% | 3,435 | 2.17% | 7,237 | 4.58% | 1,241 | 0.79% | 13,132 | 8.31% | 157,998 |
| 39 | 82,039 | 53.16% | 41,931 | 27.17% | 551 | 0.36% | 5,284 | 3.42% | 9,181 | 5.95% | 1,106 | 0.72% | 14,236 | 9.22% | 154,328 |
| 40 | 43,698 | 32.35% | 61,455 | 45.50% | 373 | 0.28% | 3,778 | 2.80% | 9,197 | 6.81% | 1,339 | 0.99% | 15,222 | 11.27% | 135,062 |
| 41 | 65,948 | 40.97% | 69,395 | 43.11% | 357 | 0.22% | 3,094 | 1.92% | 5,770 | 3.58% | 1,417 | 0.88% | 14,993 | 9.31% | 160,974 |
| 42 | 121,309 | 75.43% | 15,061 | 9.37% | 444 | 0.28% | 5,298 | 3.29% | 6,464 | 4.02% | 739 | 0.46% | 11,499 | 7.15% | 160,814 |
| 43 | 99,226 | 68.91% | 26,147 | 18.16% | 331 | 0.23% | 1,229 | 0.85% | 4,377 | 3.04% | 713 | 0.50% | 11,973 | 8.31% | 143,996 |
| 44 | 112,500 | 77.70% | 17,801 | 12.29% | 214 | 0.15% | 605 | 0.42% | 2,469 | 1.71% | 435 | 0.30% | 10,765 | 7.43% | 144,789 |
| 45 | 119,520 | 80.31% | 10,754 | 7.23% | 206 | 0.14% | 2,507 | 1.68% | 4,402 | 2.96% | 490 | 0.33% | 10,947 | 7.36% | 148,826 |
| 46 | 119,563 | 86.84% | 4,850 | 3.52% | 218 | 0.16% | 1,278 | 0.93% | 2,513 | 1.83% | 483 | 0.35% | 8,783 | 6.38% | 137,688 |
| 47 | 139,429 | 89.59% | 2,261 | 1.45% | 238 | 0.15% | 597 | 0.38% | 1,733 | 1.11% | 711 | 0.46% | 10,666 | 6.85% | 155,635 |
| 48 | 129,590 | 85.52% | 7,096 | 4.68% | 239 | 0.16% | 685 | 0.45% | 2,839 | 1.87% | 586 | 0.39% | 10,488 | 6.92% | 151,523 |
| 49 | 130,326 | 81.36% | 9,625 | 6.01% | 285 | 0.18% | 1,328 | 0.83% | 3,896 | 2.43% | 962 | 0.60% | 13,760 | 8.59% | 160,182 |
| 50 | 144,756 | 89.30% | 2,264 | 1.40% | 3,413 | 2.11% | 658 | 0.41% | 1,833 | 1.13% | 508 | 0.31% | 8,660 | 5.34% | 162,092 |
| **Total:** | **4,797,261** | **65.06%** | **1,499,120** | **20.33%** | **53,967** | **0.73%** | **116,067** | **1.57%** | **234,274** | **3.18%** | **42,368** | **0.57%** | **631,069** | **8.56%** | **7,374,126** |

Black = Black or African American, NA = American Indian and Alaskan Native, API = Asian and Pacific Islander, MR = two or more races, UR = undesignated race
Data Source: North Carolina State Board of Elections. Voter registration snapshot as of November 12, 2022. Note that voter records that could not be associated with a geographic location were excluded.
District plan definition file: 'SL 2023-146.csv', raised 14.232023 V.
[VR20-RCE-22G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 180 of 342

Page 2 of 2

# Voter Registration by Party Report

## District Plan: SL 2023-146

| District | Dem | % Dem | Rep | % Rep | Lib | % Lib | Una | % Una | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 56,816 | 37.24% | 41,512 | 27.21% | 960 | 0.63% | 53,271 | 34.92% | 152,566 |
| 2 | 60,137 | 39.60% | 44,566 | 29.35% | 668 | 0.44% | 46,490 | 30.61% | 151,863 |
| 3 | 47,725 | 33.21% | 49,713 | 34.60% | 836 | 0.58% | 45,415 | 31.61% | 143,692 |
| 4 | 58,690 | 41.51% | 41,628 | 29.44% | 693 | 0.49% | 40,374 | 28.56% | 141,389 |
| 5 | 70,112 | 45.57% | 36,763 | 23.90% | 876 | 0.57% | 46,083 | 29.95% | 153,844 |
| 6 | 24,176 | 20.61% | 44,889 | 38.27% | 1,665 | 1.42% | 46,563 | 39.70% | 117,297 |
| 7 | 40,544 | 25.96% | 51,141 | 32.74% | 1,323 | 0.85% | 63,182 | 40.45% | 156,200 |
| 8 | 54,046 | 29.09% | 63,664 | 34.26% | 1,006 | 0.54% | 67,078 | 36.10% | 185,801 |
| 9 | 47,339 | 33.32% | 49,145 | 34.59% | 830 | 0.58% | 44,748 | 31.50% | 142,062 |
| 10 | 39,658 | 26.64% | 55,776 | 37.46% | 1,140 | 0.77% | 52,309 | 35.13% | 148,891 |
| 11 | 63,325 | 43.36% | 39,930 | 27.34% | 768 | 0.53% | 42,010 | 28.77% | 146,034 |
| 12 | 37,613 | 30.01% | 43,402 | 34.63% | 1,031 | 0.82% | 43,287 | 34.54% | 125,341 |
| 13 | 41,640 | 27.72% | 45,292 | 30.15% | 1,259 | 0.84% | 62,015 | 41.29% | 150,210 |
| 14 | 69,745 | 50.48% | 18,060 | 13.07% | 1,008 | 0.73% | 49,347 | 35.71% | 138,169 |
| 15 | 56,304 | 40.08% | 26,347 | 18.75% | 1,188 | 0.85% | 56,637 | 40.31% | 140,489 |
| 16 | 52,469 | 35.99% | 28,390 | 19.47% | 1,239 | 0.85% | 63,687 | 43.68% | 145,798 |
| 17 | 40,281 | 30.88% | 26,669 | 20.45% | 994 | 0.76% | 62,485 | 47.90% | 130,437 |
| 18 | 46,841 | 31.70% | 45,231 | 30.61% | 1,032 | 0.70% | 54,633 | 36.98% | 147,743 |
| 19 | 65,993 | 46.61% | 26,572 | 18.77% | 1,147 | 0.81% | 47,854 | 33.80% | 141,575 |
| 20 | 72,104 | 46.04% | 23,374 | 14.93% | 903 | 0.58% | 60,225 | 38.46% | 156,609 |
| 21 | 38,184 | 26.54% | 53,045 | 36.87% | 1,197 | 0.83% | 51,452 | 35.76% | 143,881 |
| 22 | 77,309 | 54.37% | 15,188 | 10.68% | 692 | 0.49% | 48,991 | 34.46% | 142,186 |
| 23 | 67,841 | 44.05% | 26,001 | 16.88% | 801 | 0.52% | 59,354 | 38.54% | 154,006 |
| 24 | 60,412 | 47.98% | 24,580 | 19.52% | 602 | 0.48% | 40,322 | 32.02% | 125,920 |
| 25 | 43,270 | 29.87% | 53,330 | 36.81% | 917 | 0.63% | 47,349 | 32.68% | 144,869 |
| 26 | 44,878 | 29.56% | 58,289 | 38.39% | 832 | 0.55% | 47,827 | 31.50% | 151,828 |
| 27 | 57,411 | 39.44% | 37,041 | 25.45% | 973 | 0.67% | 50,125 | 34.44% | 145,558 |
| 28 | 74,878 | 54.00% | 18,417 | 13.28% | 774 | 0.56% | 44,591 | 32.16% | 138,671 |
| 29 | 44,084 | 30.87% | 55,071 | 38.56% | 739 | 0.52% | 42,908 | 30.05% | 142,806 |
| 30 | 26,857 | 18.34% | 71,476 | 48.81% | 824 | 0.56% | 47,280 | 32.29% | 146,438 |
| 31 | 39,045 | 24.99% | 63,566 | 40.68% | 1,018 | 0.65% | 52,638 | 33.68% | 156,273 |
| 32 | 67,583 | 47.99% | 25,434 | 18.06% | 885 | 0.63% | 46,915 | 33.31% | 140,825 |
| 33 | 32,481 | 22.99% | 62,140 | 43.98% | 793 | 0.56% | 45,875 | 32.47% | 141,293 |
| 34 | 41,803 | 28.95% | 48,593 | 33.65% | 1,194 | 0.83% | 52,823 | 36.58% | 144,420 |
| 35 | 34,913 | 21.81% | 65,159 | 40.71% | 1,055 | 0.66% | 58,938 | 36.82% | 160,065 |
| 36 | 24,777 | 17.54% | 71,953 | 50.95% | 681 | 0.48% | 43,818 | 31.02% | 141,235 |
| 37 | 35,093 | 21.41% | 65,260 | 39.81% | 1,088 | 0.66% | 62,488 | 38.12% | 163,935 |
| 38 | 69,055 | 43.71% | 30,331 | 19.20% | 1,174 | 0.74% | 57,434 | 36.35% | 157,998 |
| 39 | 62,944 | 40.79% | 31,628 | 20.49% | 1,266 | 0.82% | 58,484 | 37.90% | 154,328 |
| 40 | 70,823 | 52.44% | 16,934 | 12.54% | 1,023 | 0.76% | 46,278 | 34.26% | 135,062 |
| 41 | 83,030 | 51.58% | 20,736 | 12.88% | 1,351 | 0.84% | 55,852 | 34.70% | 160,974 |
| 42 | 42,889 | 26.67% | 52,878 | 32.88% | 1,126 | 0.70% | 63,918 | 39.75% | 160,814 |
| 43 | 39,380 | 27.35% | 54,909 | 38.13% | 1,087 | 0.75% | 48,618 | 33.76% | 143,996 |
| 44 | 35,359 | 24.42% | 61,797 | 42.68% | 917 | 0.63% | 46,713 | 32.26% | 144,789 |
| 45 | 28,382 | 19.07% | 66,456 | 44.65% | 932 | 0.63% | 53,056 | 35.65% | 148,826 |
| 46 | 32,967 | 23.94% | 51,339 | 37.29% | 885 | 0.64% | 52,494 | 38.13% | 137,688 |
| 47 | 35,532 | 22.83% | 60,792 | 39.06% | 1,058 | 0.68% | 58,232 | 37.42% | 155,635 |

Data Source: North Carolina State Board of Elections. Voter registration snapshot as of November 12, 2022.
Note that voter records that could not be associated with a geographic location were excluded.
Green party registrations, recognized at the time of data collection, are not shown in this report.
District plan definitions are based on data current as of June 2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 181 of 342
[VR20-PTY-22G] - Generated 10/26/2023

Page 1 of 2

# Voter Registration by Party Report

NC General Assembly

## District Plan: SL 2023-146

| District | Dem | % Dem | Rep | % Rep | Lib | % Lib | Una | % Una | Total |
|---|---|---|---|---|---|---|---|---|---|
| 48 | 31,919 | 21.07% | 58,052 | 38.31% | 993 | 0.66% | 60,557 | 39.97% | 151,523 |
| 49 | 61,731 | 38.54% | 30,495 | 19.04% | 1,355 | 0.85% | 66,585 | 41.57% | 160,182 |
| 50 | 37,865 | 23.36% | 61,203 | 37.76% | 1,082 | 0.67% | 61,935 | 38.21% | 162,092 |
| **Total:** | **2,488,253** | **33.74%** | **2,214,157** | **30.03%** | **49,880** | **0.68%** | **2,621,543** | **35.55%** | **7,374,126** |

Data Source: North Carolina State Board of Elections. Voter registration snapshot as of November 12, 2022.
Note that voter records that could not be associated with a geographic location were excluded.
Green party registrations, recognized at the time of data collection, are not shown in this report.
District plan definition as of 10/25/2023 for the 2024 General Election.

# Voter Registration Party by Race Report

## District Plan: SL 2023-146

| District | Democratic Voters | | | | Republican Voters | | | | Unaffiliated Voters | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | % White | % Black | % NA | % Other | % White | % Black | % NA | % Other | % White | % Black | % NA | % Other |
| 1 | 35.23% | 59.38% | 0.25% | 5.15% | 90.94% | 2.29% | 0.17% | 6.60% | 77.66% | 11.33% | 0.19% | 10.81% |
| 2 | 32.61% | 60.14% | 2.26% | 4.99% | 90.54% | 2.28% | 0.27% | 6.91% | 74.98% | 11.95% | 0.68% | 12.39% |
| 3 | 31.83% | 60.24% | 0.16% | 7.78% | 90.50% | 2.06% | 0.21% | 7.24% | 70.54% | 13.04% | 0.21% | 16.21% |
| 4 | 22.23% | 68.65% | 0.17% | 8.95% | 88.70% | 2.96% | 0.16% | 8.18% | 59.81% | 20.65% | 0.21% | 19.33% |
| 5 | 23.59% | 69.38% | 0.17% | 6.85% | 89.40% | 3.89% | 0.16% | 6.55% | 56.94% | 20.89% | 0.29% | 21.88% |
| 6 | 37.26% | 47.47% | 0.32% | 14.95% | 86.02% | 2.02% | 0.33% | 11.63% | 66.55% | 12.04% | 0.42% | 20.99% |
| 7 | 68.34% | 20.33% | 0.22% | 11.12% | 90.57% | 0.65% | 0.17% | 8.60% | 80.15% | 4.70% | 0.25% | 14.90% |
| 8 | 50.84% | 39.67% | 1.20% | 8.29% | 90.10% | 1.17% | 0.52% | 8.21% | 78.64% | 8.05% | 0.63% | 12.68% |
| 9 | 30.71% | 58.40% | 0.87% | 10.02% | 90.00% | 1.63% | 0.64% | 7.73% | 70.84% | 11.30% | 0.83% | 17.03% |
| 10 | 40.08% | 44.52% | 0.33% | 15.07% | 89.18% | 1.26% | 0.23% | 9.34% | 66.56% | 11.20% | 0.31% | 21.93% |
| 11 | 23.78% | 68.18% | 0.44% | 7.60% | 89.55% | 2.90% | 0.20% | 7.35% | 61.82% | 19.46% | 0.44% | 18.28% |
| 12 | 36.14% | 48.61% | 0.52% | 14.72% | 86.61% | 1.73% | 0.46% | 11.20% | 62.82% | 13.04% | 0.58% | 23.57% |
| 13 | 54.20% | 28.90% | 0.30% | 16.60% | 88.98% | 0.98% | 0.21% | 9.83% | 72.83% | 7.39% | 0.25% | 19.53% |
| 14 | 19.85% | 64.12% | 0.23% | 15.80% | 77.57% | 6.18% | 0.20% | 16.05% | 41.08% | 26.97% | 0.25% | 31.70% |
| 15 | 49.14% | 34.41% | 0.20% | 16.26% | 86.01% | 2.19% | 0.11% | 11.69% | 61.16% | 12.13% | 0.22% | 26.49% |
| 16 | 57.95% | 22.74% | 0.23% | 19.07% | 86.66% | 1.47% | 0.17% | 11.70% | 67.14% | 8.25% | 0.23% | 24.38% |
| 17 | 48.85% | 21.55% | 0.42% | 29.18% | 82.98% | 1.14% | 0.25% | 15.62% | 58.23% | 5.90% | 0.43% | 35.44% |
| 18 | 44.05% | 43.06% | 0.29% | 12.60% | 88.43% | 1.28% | 0.16% | 10.13% | 72.12% | 9.14% | 0.21% | 18.53% |
| 19 | 14.35% | 71.85% | 0.66% | 13.13% | 75.12% | 6.82% | 1.21% | 16.85% | 37.13% | 32.16% | 1.07% | 29.64% |
| 20 | 43.96% | 40.85% | 0.24% | 14.95% | 85.28% | 2.71% | 0.23% | 11.78% | 61.62% | 13.21% | 0.23% | 24.93% |
| 21 | 36.96% | 50.72% | 1.03% | 11.30% | 88.76% | 1.47% | 0.85% | 8.92% | 69.61% | 12.19% | 1.01% | 17.19% |
| 22 | 40.38% | 44.54% | 0.24% | 14.84% | 82.36% | 5.18% | 0.26% | 12.21% | 53.32% | 16.80% | 0.25% | 29.63% |
| 23 | 58.54% | 27.65% | 0.24% | 13.57% | 88.13% | 1.50% | 0.29% | 10.09% | 68.99% | 7.17% | 0.26% | 23.58% |
| 24 | 18.26% | 51.37% | 22.49% | 7.88% | 61.29% | 3.92% | 23.21% | 11.57% | 41.17% | 18.17% | 22.32% | 18.34% |
| 25 | 41.11% | 44.93% | 0.32% | 13.64% | 91.49% | 1.05% | 0.21% | 7.25% | 70.62% | 10.58% | 0.31% | 18.48% |
| 26 | 39.29% | 50.49% | 0.26% | 9.96% | 90.31% | 1.20% | 0.20% | 8.29% | 70.77% | 11.71% | 0.26% | 17.26% |
| 27 | 39.17% | 47.84% | 0.21% | 12.78% | 88.82% | 2.73% | 0.17% | 8.27% | 61.22% | 16.86% | 0.24% | 21.68% |
| 28 | 18.54% | 71.50% | 0.28% | 9.69% | 79.32% | 7.58% | 0.27% | 12.83% | 37.27% | 33.68% | 0.37% | 28.68% |
| 29 | 36.94% | 50.29% | 0.32% | 12.45% | 90.30% | 1.27% | 0.47% | 7.96% | 72.52% | 9.78% | 0.70% | 17.00% |
| 30 | 53.73% | 33.98% | 0.20% | 12.09% | 92.17% | 0.54% | 0.17% | 7.12% | 79.89% | 5.92% | 0.25% | 13.94% |
| 31 | 50.94% | 37.09% | 0.21% | 11.76% | 91.30% | 0.71% | 0.16% | 7.83% | 75.45% | 7.54% | 0.24% | 16.78% |
| 32 | 30.53% | 57.25% | 0.17% | 12.05% | 86.50% | 4.19% | 0.20% | 9.11% | 54.90% | 21.56% | 0.20% | 23.35% |
| 33 | 42.26% | 46.82% | 0.22% | 10.71% | 90.43% | 1.03% | 0.18% | 8.36% | 75.40% | 9.21% | 0.22% | 15.18% |

Black = Black or African American, NA = American Indian and Alaskan Native, 'Other' includes Asian, Pacific Islander, two or more races, and undesignated race
Data Source: North Carolina State Board of Elections. Voter registration snapshot as of November 12, 2022. Note that voter records that could not be associated with a geographic location were excluded.
District plan definition file: 'SL 2023-146.csv', reviewed 6/30/2023.
[VR20-PBR-22G] - Generated 10/26/2023

# Voter Registration Party by Race Report

## District Plan: SL 2023-146

| District | Democratic Voters | | | | Republican Voters | | | | Unaffiliated Voters | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | % White | % Black | % NA | % Other | % White | % Black | % NA | % Other | % White | % Black | % NA | % Other |
| 34 | 35.02% | 48.33% | 0.26% | 16.39% | 89.11% | 1.60% | 0.15% | 9.14% | 63.87% | 14.41% | 0.34% | 21.39% |
| 35 | 46.55% | 32.62% | 0.38% | 20.46% | 88.98% | 0.83% | 0.21% | 9.98% | 71.00% | 7.07% | 0.33% | 21.60% |
| 36 | 74.53% | 14.30% | 0.10% | 11.07% | 92.91% | 0.33% | 0.11% | 6.65% | 84.18% | 2.80% | 0.15% | 12.88% |
| 37 | 55.49% | 32.11% | 0.17% | 12.23% | 92.11% | 0.70% | 0.14% | 7.05% | 78.45% | 6.53% | 0.19% | 14.83% |
| 38 | 24.38% | 62.08% | 0.21% | 13.33% | 85.71% | 3.83% | 0.21% | 10.25% | 54.64% | 23.26% | 0.29% | 21.81% |
| 39 | 33.42% | 48.85% | 0.37% | 17.37% | 84.00% | 3.50% | 0.26% | 12.24% | 57.44% | 16.93% | 0.40% | 25.23% |
| 40 | 18.09% | 65.35% | 0.24% | 16.32% | 74.42% | 8.03% | 0.33% | 17.22% | 38.40% | 29.27% | 0.32% | 32.02% |
| 41 | 24.24% | 64.65% | 0.22% | 10.90% | 80.71% | 7.35% | 0.17% | 11.78% | 50.59% | 24.94% | 0.25% | 24.22% |
| 42 | 59.29% | 24.47% | 0.38% | 15.87% | 91.11% | 0.77% | 0.19% | 7.93% | 73.24% | 6.44% | 0.28% | 20.04% |
| 43 | 39.59% | 48.25% | 0.22% | 11.93% | 89.94% | 1.37% | 0.17% | 8.53% | 68.82% | 12.97% | 0.30% | 17.91% |
| 44 | 51.70% | 39.85% | 0.16% | 8.29% | 90.93% | 0.92% | 0.14% | 8.01% | 79.79% | 6.63% | 0.15% | 13.42% |
| 45 | 59.19% | 26.69% | 0.12% | 14.00% | 91.83% | 0.62% | 0.11% | 7.44% | 77.19% | 5.15% | 0.18% | 17.48% |
| 46 | 80.54% | 10.46% | 0.17% | 8.83% | 92.77% | 0.39% | 0.12% | 6.73% | 85.04% | 2.25% | 0.19% | 12.52% |
| 47 | 87.96% | 3.90% | 0.14% | 8.01% | 93.36% | 0.18% | 0.13% | 6.34% | 86.71% | 1.30% | 0.18% | 11.81% |
| 48 | 73.61% | 16.02% | 0.18% | 10.19% | 92.29% | 0.55% | 0.12% | 7.04% | 85.37% | 2.69% | 0.18% | 11.76% |
| 49 | 77.90% | 10.98% | 0.18% | 10.94% | 89.98% | 0.96% | 0.14% | 8.91% | 80.61% | 3.78% | 0.19% | 15.42% |
| 50 | 86.91% | 3.59% | 3.09% | 6.41% | 93.32% | 0.19% | 1.11% | 5.37% | 86.87% | 1.25% | 2.47% | 9.41% |
| **All:** | **40.77%** | **46.01%** | **0.94%** | **12.28%** | **89.06%** | **1.68%** | **0.52%** | **8.74%** | **67.69%** | **11.92%** | **0.72%** | **19.67%** |

Black = Black or African American, NA = American Indian and Alaskan Native, 'Other' includes Asian, Pacific Islander, two or more races, and undesignated race
Data Source: North Carolina State Board of Elections. Voter registration snapshot as of November 12, 2022. Note that voter records that could not be associated with a geographic location were excluded.
District plan definition file: 'SL 2023-146.csv', received 10/25/2023.
[VR20-PBR-22G] - Generated 10/26/2023

# 2022 Election Contest Report - US Senate

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib | Grn | % Grn | W-I | % W-I |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 44,415 | 56.39% | 32,444 | 41.19% | 1,165 | 1.48% | 595 | 0.76% | 146 | 0.19% |
| 2 | 47,122 | 57.94% | 32,634 | 40.12% | 982 | 1.21% | 543 | 0.67% | 52 | 0.06% |
| 3 | 44,771 | 59.94% | 28,242 | 37.81% | 1,113 | 1.49% | 522 | 0.70% | 39 | 0.05% |
| 4 | 37,551 | 55.49% | 28,924 | 42.74% | 736 | 1.09% | 430 | 0.64% | 35 | 0.05% |
| 5 | 32,131 | 45.65% | 36,855 | 52.36% | 832 | 1.18% | 519 | 0.74% | 44 | 0.06% |
| 6 | 29,106 | 66.10% | 13,558 | 30.79% | 846 | 1.92% | 467 | 1.06% | 53 | 0.12% |
| 7 | 43,390 | 51.12% | 39,490 | 46.53% | 1,206 | 1.42% | 746 | 0.88% | 45 | 0.05% |
| 8 | 58,284 | 57.51% | 40,905 | 40.36% | 1,297 | 1.28% | 788 | 0.78% | 77 | 0.08% |
| 9 | 44,831 | 63.23% | 24,682 | 34.81% | 893 | 1.26% | 446 | 0.63% | 50 | 0.07% |
| 10 | 46,238 | 60.79% | 28,129 | 36.98% | 1,111 | 1.46% | 545 | 0.72% | 42 | 0.06% |
| 11 | 39,708 | 51.99% | 35,214 | 46.11% | 926 | 1.21% | 485 | 0.64% | 37 | 0.05% |
| 12 | 35,090 | 60.95% | 21,107 | 36.66% | 902 | 1.57% | 444 | 0.77% | 30 | 0.05% |
| 13 | 42,928 | 46.94% | 46,308 | 50.64% | 1,421 | 1.55% | 730 | 0.80% | 57 | 0.06% |
| 14 | 15,093 | 23.12% | 48,669 | 74.55% | 868 | 1.33% | 627 | 0.96% | 29 | 0.04% |
| 15 | 22,071 | 29.29% | 51,327 | 68.11% | 1,145 | 1.52% | 766 | 1.02% | 55 | 0.07% |
| 16 | 24,908 | 30.26% | 55,275 | 67.16% | 1,226 | 1.49% | 854 | 1.04% | 44 | 0.05% |
| 17 | 24,119 | 32.83% | 47,551 | 64.73% | 1,095 | 1.49% | 664 | 0.90% | 31 | 0.04% |
| 18 | 43,469 | 49.63% | 42,200 | 48.18% | 1,241 | 1.42% | 615 | 0.70% | 66 | 0.08% |
| 19 | 18,944 | 34.94% | 34,032 | 62.77% | 723 | 1.33% | 480 | 0.89% | 36 | 0.07% |
| 20 | 24,098 | 26.23% | 66,107 | 71.95% | 944 | 1.03% | 682 | 0.74% | 50 | 0.05% |
| 21 | 43,604 | 60.39% | 27,054 | 37.47% | 1,023 | 1.42% | 480 | 0.66% | 39 | 0.05% |
| 22 | 14,267 | 18.87% | 59,901 | 79.24% | 795 | 1.05% | 591 | 0.78% | 44 | 0.06% |
| 23 | 28,280 | 31.36% | 60,173 | 66.74% | 967 | 1.07% | 709 | 0.79% | 37 | 0.04% |
| 24 | 26,248 | 52.79% | 22,261 | 44.77% | 714 | 1.44% | 447 | 0.90% | 53 | 0.11% |
| 25 | 45,509 | 59.83% | 28,929 | 38.03% | 1,062 | 1.40% | 520 | 0.68% | 40 | 0.05% |
| 26 | 52,038 | 60.95% | 31,394 | 36.77% | 1,261 | 1.48% | 572 | 0.67% | 111 | 0.13% |
| 27 | 30,377 | 40.01% | 43,851 | 57.75% | 975 | 1.28% | 673 | 0.89% | 51 | 0.07% |
| 28 | 13,744 | 23.44% | 43,596 | 74.35% | 683 | 1.16% | 578 | 0.99% | 36 | 0.06% |
| 29 | 47,011 | 68.65% | 20,062 | 29.29% | 915 | 1.34% | 450 | 0.66% | 46 | 0.07% |
| 30 | 56,584 | 73.14% | 19,190 | 24.80% | 1,010 | 1.31% | 533 | 0.69% | 51 | 0.07% |
| 31 | 53,017 | 60.61% | 32,385 | 37.03% | 1,363 | 1.56% | 636 | 0.73% | 65 | 0.07% |
| 32 | 19,234 | 29.31% | 44,975 | 68.53% | 824 | 1.26% | 555 | 0.85% | 41 | 0.06% |
| 33 | 50,693 | 70.52% | 19,493 | 27.12% | 1,051 | 1.46% | 606 | 0.84% | 46 | 0.06% |
| 34 | 39,249 | 55.17% | 30,159 | 42.39% | 1,067 | 1.50% | 622 | 0.87% | 48 | 0.07% |
| 35 | 54,303 | 62.43% | 30,837 | 35.45% | 1,148 | 1.32% | 602 | 0.69% | 88 | 0.10% |
| 36 | 60,544 | 77.21% | 16,054 | 20.47% | 1,172 | 1.49% | 573 | 0.73% | 73 | 0.09% |
| 37 | 54,085 | 63.38% | 29,383 | 34.43% | 1,247 | 1.46% | 570 | 0.67% | 54 | 0.06% |
| 38 | 22,566 | 31.53% | 47,478 | 66.33% | 816 | 1.14% | 668 | 0.93% | 47 | 0.07% |
| 39 | 20,882 | 31.07% | 44,770 | 66.61% | 870 | 1.29% | 654 | 0.97% | 32 | 0.05% |
| 40 | 11,234 | 22.33% | 37,784 | 75.11% | 656 | 1.30% | 595 | 1.18% | 35 | 0.07% |
| 41 | 12,904 | 20.15% | 49,671 | 77.57% | 745 | 1.16% | 676 | 1.06% | 36 | 0.06% |
| 42 | 42,669 | 46.57% | 47,195 | 51.51% | 1,062 | 1.16% | 640 | 0.70% | 65 | 0.07% |
| 43 | 41,968 | 61.63% | 24,723 | 36.30% | 915 | 1.34% | 457 | 0.67% | 38 | 0.06% |
| 44 | 52,072 | 69.84% | 21,004 | 28.17% | 1,009 | 1.35% | 430 | 0.58% | 43 | 0.06% |
| 45 | 52,702 | 70.55% | 20,331 | 27.22% | 1,051 | 1.41% | 574 | 0.77% | 45 | 0.06% |
| 46 | 47,411 | 63.67% | 25,262 | 33.92% | 1,089 | 1.46% | 669 | 0.90% | 34 | 0.05% |
| 47 | 55,173 | 62.52% | 30,749 | 34.84% | 1,431 | 1.62% | 837 | 0.95% | 62 | 0.07% |
| 48 | 52,814 | 62.74% | 29,356 | 34.87% | 1,251 | 1.49% | 730 | 0.87% | 29 | 0.03% |

Candidates: Budd (Rep), Beasley (Dem), Bray (Lib), Hoh (Grn)
Data Source: North Carolina State Board of Elections, Precinct Sorted Results file, administrative precincts excluded.
District plan definition... [EL20-SEN-22G] - Generated 10/26/2023

# 2022 Election Contest Report - US Senate

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib | Grn | % Grn | W-I | % W-I |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 28,042 | 30.53% | 61,362 | 66.81% | 1,248 | 1.36% | 1,139 | 1.24% | 50 | 0.05% |
| 50 | 58,118 | 62.96% | 31,655 | 34.29% | 1,540 | 1.67% | 944 | 1.02% | 57 | 0.06% |
| **Total:** | **1,905,609** | **50.48%** | **1,784,690** | **47.28%** | **51,632** | **1.37%** | **30,678** | **0.81%** | **2,514** | **0.07%** |

Candidates: Budd (Rep), Beasley (Dem), Bray (Lib), Hoh (Grn)
Data Source: North Carolina State Board of Elections, Precinct Sorted Results file, administrative precincts excluded.
District plan definition: the sl_2023-146.json file last updated 10/25/2023 at 4:22:52 PM.
[EL20-SEN-22G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 186 of 342

Page 2 of 2

# 2022 Election Contest Report - NC Supreme Court Associate Justice Seat 03

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 45,106 | 57.79% | 32,939 | 42.21% |
| 2 | 48,318 | 59.74% | 32,560 | 40.26% |
| 3 | 46,713 | 62.89% | 27,570 | 37.11% |
| 4 | 38,012 | 56.47% | 29,300 | 43.53% |
| 5 | 33,567 | 47.97% | 36,413 | 52.03% |
| 6 | 30,098 | 68.99% | 13,529 | 31.01% |
| 7 | 45,176 | 53.61% | 39,094 | 46.39% |
| 8 | 60,321 | 59.79% | 40,568 | 40.21% |
| 9 | 45,758 | 64.92% | 24,726 | 35.08% |
| 10 | 46,699 | 61.79% | 28,881 | 38.21% |
| 11 | 39,915 | 52.56% | 36,033 | 47.44% |
| 12 | 35,486 | 61.92% | 21,827 | 38.08% |
| 13 | 44,083 | 48.53% | 46,745 | 51.47% |
| 14 | 15,871 | 24.45% | 49,029 | 75.55% |
| 15 | 23,037 | 30.77% | 51,840 | 69.23% |
| 16 | 26,211 | 32.08% | 55,499 | 67.92% |
| 17 | 25,411 | 34.82% | 47,575 | 65.18% |
| 18 | 44,504 | 51.06% | 42,648 | 48.94% |
| 19 | 19,509 | 36.23% | 34,340 | 63.77% |
| 20 | 25,119 | 27.51% | 66,181 | 72.49% |
| 21 | 44,256 | 61.64% | 27,543 | 38.36% |
| 22 | 15,147 | 20.16% | 59,984 | 79.84% |
| 23 | 29,022 | 32.39% | 60,591 | 67.61% |
| 24 | 26,431 | 54.03% | 22,491 | 45.97% |
| 25 | 46,738 | 61.67% | 29,051 | 38.33% |
| 26 | 53,630 | 63.13% | 31,328 | 36.87% |
| 27 | 31,869 | 42.24% | 43,587 | 57.76% |
| 28 | 14,843 | 25.46% | 43,448 | 74.54% |
| 29 | 47,869 | 70.37% | 20,154 | 29.63% |
| 30 | 57,982 | 75.03% | 19,299 | 24.97% |
| 31 | 54,817 | 62.96% | 32,245 | 37.04% |
| 32 | 20,702 | 31.78% | 44,436 | 68.22% |
| 33 | 51,959 | 72.69% | 19,524 | 27.31% |
| 34 | 40,687 | 57.60% | 29,948 | 42.40% |
| 35 | 55,860 | 64.57% | 30,651 | 35.43% |
| 36 | 61,782 | 79.17% | 16,257 | 20.83% |
| 37 | 55,732 | 65.62% | 29,204 | 34.38% |
| 38 | 23,951 | 33.58% | 47,375 | 66.42% |
| 39 | 22,482 | 33.62% | 44,397 | 66.38% |
| 40 | 12,247 | 24.43% | 37,891 | 75.57% |
| 41 | 14,041 | 22.01% | 49,745 | 77.99% |
| 42 | 45,167 | 49.49% | 46,095 | 50.51% |
| 43 | 43,283 | 63.85% | 24,502 | 36.15% |
| 44 | 53,306 | 71.85% | 20,886 | 28.15% |
| 45 | 54,393 | 73.03% | 20,091 | 26.97% |
| 46 | 48,692 | 65.74% | 25,374 | 34.26% |
| 47 | 56,546 | 64.60% | 30,987 | 35.40% |
| 48 | 54,404 | 64.89% | 29,432 | 35.11% |

Candidates: Dietz (Rep), Inman (Dem)
Data Source: North Carolina State Board of Elections, Precinct Sorted Results file, administrative precincts excluded.
District plan definition published 10/25/2023 - Generated 10/26/2023
[EL20-SCS3-22G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 187 of 342

Page 1 of 2

# 2022 Election Contest Report - NC Supreme Court Associate Justice Seat 03

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 49 | 29,749 | 32.56% | 61,610 | 67.44% |
| 50 | 59,903 | 65.27% | 31,871 | 34.73% |
| **Total:** | **1,966,404** | **52.39%** | **1,787,294** | **47.61%** |

Candidates: Dietz (Rep), Inman (Dem)
Data Source: North Carolina State Board of Elections, Precinct Sorted Results file, administrative precincts excluded.
District plan definition: SL 2023-146 effective from 10/25/2023 - 12/31/9999
[EL20-SCS3-22G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 188 of 342

Page 2 of 2

# 2022 Election Contest Report - NC Supreme Court Associate Justice Seat 05

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 44,960 | 57.56% | 33,150 | 42.44% |
| 2 | 47,962 | 59.28% | 32,945 | 40.72% |
| 3 | 46,252 | 62.29% | 27,998 | 37.71% |
| 4 | 38,072 | 56.57% | 29,223 | 43.43% |
| 5 | 33,081 | 47.29% | 36,870 | 52.71% |
| 6 | 30,058 | 68.67% | 13,714 | 31.33% |
| 7 | 45,012 | 53.47% | 39,174 | 46.53% |
| 8 | 60,389 | 59.97% | 40,309 | 40.03% |
| 9 | 45,766 | 64.99% | 24,650 | 35.01% |
| 10 | 47,083 | 62.35% | 28,437 | 37.65% |
| 11 | 40,370 | 53.20% | 35,510 | 46.80% |
| 12 | 35,575 | 62.09% | 21,724 | 37.91% |
| 13 | 44,331 | 48.95% | 46,241 | 51.05% |
| 14 | 16,182 | 24.99% | 48,579 | 75.01% |
| 15 | 22,991 | 30.77% | 51,718 | 69.23% |
| 16 | 26,127 | 32.05% | 55,392 | 67.95% |
| 17 | 25,523 | 35.06% | 47,281 | 64.94% |
| 18 | 44,736 | 51.40% | 42,293 | 48.60% |
| 19 | 19,647 | 36.55% | 34,108 | 63.45% |
| 20 | 25,149 | 27.55% | 66,137 | 72.45% |
| 21 | 44,429 | 61.93% | 27,316 | 38.07% |
| 22 | 15,110 | 20.13% | 59,951 | 79.87% |
| 23 | 29,174 | 32.57% | 60,396 | 67.43% |
| 24 | 26,864 | 54.89% | 22,079 | 45.11% |
| 25 | 46,835 | 61.74% | 29,028 | 38.26% |
| 26 | 53,648 | 63.21% | 31,227 | 36.79% |
| 27 | 31,695 | 42.06% | 43,670 | 57.94% |
| 28 | 14,803 | 25.45% | 43,357 | 74.55% |
| 29 | 48,046 | 70.60% | 20,010 | 29.40% |
| 30 | 57,985 | 75.02% | 19,303 | 24.98% |
| 31 | 54,572 | 62.74% | 32,413 | 37.26% |
| 32 | 20,352 | 31.29% | 44,691 | 68.71% |
| 33 | 51,821 | 72.48% | 19,677 | 27.52% |
| 34 | 40,486 | 57.35% | 30,105 | 42.65% |
| 35 | 55,837 | 64.60% | 30,603 | 35.40% |
| 36 | 61,322 | 78.57% | 16,729 | 21.43% |
| 37 | 55,262 | 65.16% | 29,543 | 34.84% |
| 38 | 23,933 | 33.55% | 47,401 | 66.45% |
| 39 | 22,261 | 33.29% | 44,605 | 66.71% |
| 40 | 12,261 | 24.46% | 37,856 | 75.54% |
| 41 | 14,063 | 22.06% | 49,685 | 77.94% |
| 42 | 44,515 | 48.81% | 46,678 | 51.19% |
| 43 | 42,815 | 63.29% | 24,839 | 36.71% |
| 44 | 52,901 | 71.31% | 21,283 | 28.69% |
| 45 | 53,377 | 71.61% | 21,166 | 28.39% |
| 46 | 47,002 | 63.33% | 27,217 | 36.67% |
| 47 | 55,692 | 63.55% | 31,938 | 36.45% |
| 48 | 53,608 | 63.92% | 30,260 | 36.08% |

Candidates: Allen (Rep), Ervin (Dem)
Data Source: North Carolina State Board of Elections, Precinct Sorted Results file, administrative precincts excluded.
District plan definition: SL 2023-146 - enacted October 25, 2023 - signed October 25, 2023
[EL20-SCS5-22G] - Generated 10/26/2023

# 2022 Election Contest Report - NC Supreme Court Associate Justice Seat 05

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 49 | 29,140 | 31.90% | 62,221 | 68.10% |
| 50 | 58,990 | 64.26% | 32,809 | 35.74% |
| **Total:** | **1,958,065** | **52.19%** | **1,793,509** | **47.81%** |

Candidates: Allen (Rep), Ervin (Dem)

Data Source: North Carolina State Board of Elections, Precinct Sorted Results file, administrative precincts excluded.

District plan definition: SL 2023-146 ... 2023 ...

[EL20-SCS5-22G] - Generated 10/26/2023

# 2020 Election Contest Report - US President

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib | Grn | % Grn | Cnst | % Cnst | W-I | % W-I |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 60,216 | 53.77% | 50,297 | 44.92% | 848 | 0.76% | 190 | 0.17% | 227 | 0.20% | 200 | 0.18% |
| 2 | 63,545 | 56.11% | 48,448 | 42.78% | 681 | 0.60% | 161 | 0.14% | 263 | 0.23% | 145 | 0.13% |
| 3 | 62,059 | 57.54% | 44,386 | 41.15% | 889 | 0.82% | 151 | 0.14% | 204 | 0.19% | 164 | 0.15% |
| 4 | 55,164 | 52.50% | 48,801 | 46.44% | 649 | 0.62% | 156 | 0.15% | 175 | 0.17% | 139 | 0.13% |
| 5 | 47,950 | 42.63% | 62,968 | 55.98% | 885 | 0.79% | 242 | 0.22% | 214 | 0.19% | 232 | 0.21% |
| 6 | 46,078 | 63.79% | 24,266 | 33.59% | 1,506 | 2.08% | 136 | 0.19% | 103 | 0.14% | 149 | 0.21% |
| 7 | 60,536 | 51.71% | 54,440 | 46.50% | 1,362 | 1.16% | 298 | 0.25% | 172 | 0.15% | 265 | 0.23% |
| 8 | 75,398 | 57.45% | 54,335 | 41.40% | 888 | 0.68% | 206 | 0.16% | 177 | 0.13% | 229 | 0.17% |
| 9 | 64,302 | 60.71% | 40,503 | 38.24% | 643 | 0.61% | 137 | 0.13% | 193 | 0.18% | 134 | 0.13% |
| 10 | 68,353 | 61.38% | 41,257 | 37.05% | 1,164 | 1.05% | 215 | 0.19% | 150 | 0.13% | 218 | 0.20% |
| 11 | 55,119 | 49.80% | 54,257 | 49.02% | 714 | 0.65% | 174 | 0.16% | 225 | 0.20% | 194 | 0.18% |
| 12 | 53,373 | 59.68% | 34,605 | 38.69% | 958 | 1.07% | 195 | 0.22% | 136 | 0.15% | 165 | 0.18% |
| 13 | 56,764 | 48.20% | 58,595 | 49.75% | 1,546 | 1.31% | 251 | 0.21% | 204 | 0.17% | 418 | 0.35% |
| 14 | 23,671 | 23.55% | 75,153 | 74.75% | 972 | 0.97% | 287 | 0.29% | 151 | 0.15% | 299 | 0.30% |
| 15 | 32,350 | 30.02% | 73,300 | 68.03% | 1,193 | 1.11% | 317 | 0.29% | 164 | 0.15% | 421 | 0.39% |
| 16 | 36,086 | 30.99% | 77,793 | 66.80% | 1,592 | 1.37% | 351 | 0.30% | 184 | 0.16% | 444 | 0.38% |
| 17 | 34,987 | 33.93% | 66,185 | 64.19% | 1,208 | 1.17% | 256 | 0.25% | 122 | 0.12% | 352 | 0.34% |
| 18 | 58,986 | 50.02% | 56,871 | 48.23% | 1,247 | 1.06% | 205 | 0.17% | 206 | 0.17% | 409 | 0.35% |
| 19 | 32,713 | 33.39% | 63,402 | 64.71% | 1,097 | 1.12% | 313 | 0.32% | 221 | 0.23% | 232 | 0.24% |
| 20 | 32,737 | 26.81% | 87,479 | 71.64% | 1,030 | 0.84% | 323 | 0.26% | 196 | 0.16% | 352 | 0.29% |
| 21 | 64,085 | 59.57% | 41,846 | 38.90% | 1,068 | 0.99% | 195 | 0.18% | 160 | 0.15% | 226 | 0.21% |
| 22 | 20,861 | 19.66% | 83,672 | 78.87% | 838 | 0.79% | 286 | 0.27% | 138 | 0.13% | 300 | 0.28% |
| 23 | 40,449 | 33.99% | 76,917 | 64.63% | 861 | 0.72% | 278 | 0.23% | 203 | 0.17% | 310 | 0.26% |
| 24 | 44,732 | 53.50% | 38,010 | 45.46% | 477 | 0.57% | 154 | 0.18% | 122 | 0.15% | 123 | 0.15% |
| 25 | 65,314 | 59.08% | 43,722 | 39.55% | 854 | 0.77% | 262 | 0.24% | 211 | 0.19% | 184 | 0.17% |
| 26 | 72,801 | 60.46% | 46,086 | 38.28% | 884 | 0.73% | 227 | 0.19% | 179 | 0.15% | 228 | 0.19% |
| 27 | 43,676 | 38.63% | 67,520 | 59.72% | 1,004 | 0.89% | 276 | 0.24% | 259 | 0.23% | 328 | 0.29% |
| 28 | 22,119 | 22.35% | 75,473 | 76.25% | 656 | 0.66% | 276 | 0.28% | 196 | 0.20% | 264 | 0.27% |
| 29 | 70,143 | 66.12% | 34,834 | 32.84% | 633 | 0.60% | 165 | 0.16% | 178 | 0.17% | 126 | 0.12% |
| 30 | 82,856 | 72.77% | 29,340 | 25.77% | 916 | 0.80% | 240 | 0.21% | 297 | 0.26% | 212 | 0.19% |
| 31 | 75,849 | 61.28% | 46,092 | 37.24% | 1,105 | 0.89% | 232 | 0.19% | 209 | 0.17% | 294 | 0.24% |
| 32 | 29,349 | 28.42% | 72,225 | 69.93% | 860 | 0.83% | 297 | 0.29% | 213 | 0.21% | 331 | 0.32% |
| 33 | 74,755 | 69.60% | 31,243 | 29.09% | 802 | 0.75% | 186 | 0.17% | 201 | 0.19% | 214 | 0.20% |
| 34 | 60,071 | 54.16% | 49,095 | 44.26% | 1,035 | 0.93% | 241 | 0.22% | 162 | 0.15% | 317 | 0.29% |
| 35 | 76,604 | 61.26% | 46,544 | 37.22% | 1,120 | 0.90% | 231 | 0.18% | 185 | 0.15% | 358 | 0.29% |
| 36 | 83,406 | 77.25% | 23,382 | 21.66% | 683 | 0.63% | 125 | 0.12% | 204 | 0.19% | 174 | 0.16% |
| 37 | 77,303 | 62.48% | 44,617 | 36.06% | 1,077 | 0.87% | 206 | 0.17% | 206 | 0.17% | 309 | 0.25% |
| 38 | 35,137 | 30.89% | 76,733 | 67.45% | 1,025 | 0.90% | 317 | 0.28% | 166 | 0.15% | 378 | 0.33% |
| 39 | 32,906 | 31.07% | 71,044 | 67.08% | 1,120 | 1.06% | 315 | 0.30% | 166 | 0.16% | 355 | 0.34% |
| 40 | 20,148 | 22.15% | 69,223 | 76.10% | 784 | 0.86% | 320 | 0.35% | 183 | 0.20% | 302 | 0.33% |
| 41 | 22,331 | 20.57% | 84,238 | 77.59% | 1,070 | 0.99% | 366 | 0.34% | 200 | 0.18% | 360 | 0.33% |
| 42 | 58,400 | 46.10% | 66,090 | 52.17% | 1,257 | 0.99% | 264 | 0.21% | 198 | 0.16% | 469 | 0.37% |
| 43 | 66,190 | 61.87% | 39,352 | 36.78% | 859 | 0.80% | 216 | 0.20% | 156 | 0.15% | 218 | 0.20% |
| 44 | 76,982 | 69.92% | 31,836 | 28.91% | 753 | 0.68% | 177 | 0.16% | 193 | 0.18% | 165 | 0.15% |
| 45 | 79,311 | 69.84% | 32,694 | 28.79% | 859 | 0.76% | 227 | 0.20% | 235 | 0.21% | 232 | 0.20% |
| 46 | 69,757 | 65.42% | 35,397 | 33.20% | 794 | 0.74% | 244 | 0.23% | 251 | 0.24% | 190 | 0.18% |
| 47 | 76,417 | 63.46% | 42,167 | 35.02% | 1,002 | 0.83% | 280 | 0.23% | 272 | 0.23% | 275 | 0.23% |
| 48 | 72,600 | 63.03% | 40,848 | 35.47% | 974 | 0.85% | 258 | 0.22% | 246 | 0.21% | 249 | 0.22% |

Candidates: Trump (Rep), Biden (Dem), Jorgensen (Lib), Hawkins (Grn), Blankenship (Cst)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition is SL 2023-146, adopted October 25, 2023
[EL20-PRS-20G] - Generated 10/26/2023

# 2020 Election Contest Report - US President

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib | Grn | % Grn | Cnst | % Cnst | W-I | % W-I |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 40,557 | 33.04% | 80,063 | 65.23% | 1,120 | 0.91% | 426 | 0.35% | 240 | 0.20% | 332 | 0.27% |
| 50 | 78,803 | 63.65% | 42,861 | 34.62% | 1,078 | 0.87% | 335 | 0.27% | 392 | 0.32% | 330 | 0.27% |
| **Total:** | **2,754,299** | **49.91%** | **2,680,505** | **48.57%** | **48,640** | **0.88%** | **12,186** | **0.22%** | **9,908** | **0.18%** | **13,314** | **0.24%** |

Candidates: Trump (Rep), Biden (Dem), Jorgensen (Lib), Hawkins (Grn), Blankenship (Cst)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: SL 2023-146.rpv - 9/22/2023 3:58:14 AM
[EL20-PRS-20G] - Generated 10/26/2023

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib | Cnst | % Cnst |
|---|---|---|---|---|---|---|---|---|
| 1 | 58,150 | 52.68% | 48,207 | 43.67% | 2,845 | 2.58% | 1,180 | 1.07% |
| 2 | 59,982 | 53.46% | 48,073 | 42.85% | 2,704 | 2.41% | 1,437 | 1.28% |
| 3 | 58,888 | 55.16% | 43,190 | 40.45% | 3,069 | 2.87% | 1,614 | 1.51% |
| 4 | 52,407 | 50.34% | 47,837 | 45.95% | 2,493 | 2.39% | 1,366 | 1.31% |
| 5 | 46,289 | 41.45% | 61,228 | 54.83% | 3,001 | 2.69% | 1,153 | 1.03% |
| 6 | 42,868 | 60.21% | 23,345 | 32.79% | 3,627 | 5.09% | 1,363 | 1.91% |
| 7 | 58,671 | 50.70% | 50,702 | 43.81% | 4,866 | 4.20% | 1,488 | 1.29% |
| 8 | 71,206 | 54.88% | 52,694 | 40.61% | 4,044 | 3.12% | 1,800 | 1.39% |
| 9 | 60,400 | 57.71% | 39,765 | 37.99% | 2,909 | 2.78% | 1,586 | 1.52% |
| 10 | 64,822 | 58.82% | 39,771 | 36.09% | 3,953 | 3.59% | 1,667 | 1.51% |
| 11 | 52,249 | 47.55% | 53,394 | 48.59% | 2,818 | 2.56% | 1,417 | 1.29% |
| 12 | 50,403 | 56.82% | 33,740 | 38.03% | 3,162 | 3.56% | 1,406 | 1.58% |
| 13 | 57,092 | 48.80% | 54,372 | 46.47% | 4,477 | 3.83% | 1,054 | 0.90% |
| 14 | 23,219 | 23.27% | 72,005 | 72.16% | 3,614 | 3.62% | 951 | 0.95% |
| 15 | 34,127 | 31.90% | 68,438 | 63.98% | 3,648 | 3.41% | 753 | 0.70% |
| 16 | 38,024 | 32.91% | 72,443 | 62.71% | 4,300 | 3.72% | 757 | 0.66% |
| 17 | 36,820 | 36.00% | 61,229 | 59.87% | 3,495 | 3.42% | 727 | 0.71% |
| 18 | 58,792 | 50.20% | 53,644 | 45.80% | 3,603 | 3.08% | 1,081 | 0.92% |
| 19 | 31,128 | 32.10% | 60,735 | 62.63% | 3,657 | 3.77% | 1,459 | 1.50% |
| 20 | 33,581 | 27.65% | 83,641 | 68.86% | 3,326 | 2.74% | 915 | 0.75% |
| 21 | 61,678 | 57.86% | 39,923 | 37.45% | 3,482 | 3.27% | 1,521 | 1.43% |
| 22 | 21,566 | 20.46% | 80,190 | 76.06% | 2,876 | 2.73% | 796 | 0.76% |
| 23 | 39,697 | 33.61% | 74,635 | 63.18% | 2,839 | 2.40% | 956 | 0.81% |
| 24 | 40,915 | 50.01% | 37,461 | 45.79% | 2,186 | 2.67% | 1,247 | 1.52% |
| 25 | 62,268 | 56.76% | 43,099 | 39.29% | 3,021 | 2.75% | 1,314 | 1.20% |
| 26 | 69,001 | 57.79% | 45,249 | 37.90% | 3,644 | 3.05% | 1,508 | 1.26% |
| 27 | 43,307 | 38.62% | 64,274 | 57.31% | 3,460 | 3.09% | 1,102 | 0.98% |
| 28 | 21,570 | 21.99% | 72,550 | 73.96% | 2,959 | 3.02% | 1,010 | 1.03% |
| 29 | 65,676 | 62.62% | 34,634 | 33.02% | 2,830 | 2.70% | 1,733 | 1.65% |
| 30 | 78,074 | 68.87% | 30,260 | 26.69% | 3,277 | 2.89% | 1,758 | 1.55% |
| 31 | 72,411 | 58.96% | 44,651 | 36.35% | 4,031 | 3.28% | 1,730 | 1.41% |
| 32 | 29,409 | 28.77% | 68,260 | 66.78% | 3,314 | 3.24% | 1,230 | 1.20% |
| 33 | 70,337 | 66.13% | 30,688 | 28.85% | 3,215 | 3.02% | 2,128 | 2.00% |
| 34 | 58,098 | 52.89% | 46,051 | 41.92% | 4,033 | 3.67% | 1,661 | 1.51% |
| 35 | 76,160 | 61.44% | 42,944 | 34.64% | 3,636 | 2.93% | 1,227 | 0.99% |
| 36 | 77,193 | 72.20% | 24,874 | 23.26% | 2,952 | 2.76% | 1,897 | 1.77% |
| 37 | 75,145 | 61.32% | 41,529 | 33.89% | 4,036 | 3.29% | 1,828 | 1.49% |
| 38 | 35,663 | 31.59% | 72,033 | 63.81% | 4,035 | 3.57% | 1,158 | 1.03% |
| 39 | 34,357 | 32.68% | 65,787 | 62.57% | 3,959 | 3.77% | 1,033 | 0.98% |
| 40 | 19,747 | 21.89% | 65,734 | 72.86% | 3,575 | 3.96% | 1,160 | 1.29% |
| 41 | 23,756 | 22.06% | 78,785 | 73.15% | 3,971 | 3.69% | 1,195 | 1.11% |
| 42 | 62,336 | 49.59% | 58,858 | 46.82% | 3,675 | 2.92% | 842 | 0.67% |
| 43 | 63,023 | 59.57% | 37,960 | 35.88% | 3,323 | 3.14% | 1,490 | 1.41% |
| 44 | 73,070 | 67.03% | 31,285 | 28.70% | 2,942 | 2.70% | 1,710 | 1.57% |
| 45 | 75,175 | 66.72% | 31,930 | 28.34% | 3,509 | 3.11% | 2,066 | 1.83% |
| 46 | 65,684 | 62.27% | 35,018 | 33.20% | 3,118 | 2.96% | 1,668 | 1.58% |
| 47 | 72,175 | 60.57% | 41,709 | 35.01% | 3,494 | 2.93% | 1,772 | 1.49% |
| 48 | 70,334 | 61.59% | 39,377 | 34.48% | 3,030 | 2.65% | 1,458 | 1.28% |

Candidates: Tillis (Rep), Cunningham (Dem), Bray (Lib), Hayes (Cst)

Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.

District plan definition: file SL 2023-146.json, 2023

[EL20-SEN-20G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 193 of 342

Page 1 of 2

# 2020 Election Contest Report - US Senate

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib | Cnst | % Cnst |
|---|---|---|---|---|---|---|---|---|
| 49 | 39,832 | 32.74% | 76,835 | 63.16% | 3,810 | 3.13% | 1,175 | 0.97% |
| 50 | 74,594 | 60.88% | 42,474 | 34.66% | 3,555 | 2.90% | 1,912 | 1.56% |
| **Total:** | **2,661,369** | **48.67%** | **2,567,510** | **46.95%** | **171,398** | **3.13%** | **68,459** | **1.25%** |

Candidates: Tillis (Rep), Cunningham (Dem), Bray (Lib), Hayes (Cst)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: SL 2023-146 House-Senate-CST 2023

# 2020 Election Contest Report - NC Governor

## District Plan: SL 2023-146

| District | Dem | % Dem | Rep | % Rep | Lib | % Lib | Cnst | % Cnst |
|---|---|---|---|---|---|---|---|---|
| 1 | 52,138 | 46.85% | 57,552 | 51.71% | 1,098 | 0.99% | 502 | 0.45% |
| 2 | 51,386 | 45.50% | 60,369 | 53.45% | 756 | 0.67% | 425 | 0.38% |
| 3 | 46,935 | 43.65% | 59,230 | 55.09% | 912 | 0.85% | 444 | 0.41% |
| 4 | 51,594 | 49.23% | 52,039 | 49.66% | 753 | 0.72% | 412 | 0.39% |
| 5 | 65,390 | 58.24% | 45,468 | 40.50% | 1,003 | 0.89% | 417 | 0.37% |
| 6 | 25,653 | 35.89% | 43,838 | 61.33% | 1,454 | 2.03% | 536 | 0.75% |
| 7 | 57,859 | 49.62% | 56,648 | 48.58% | 1,572 | 1.35% | 520 | 0.45% |
| 8 | 58,697 | 44.96% | 70,004 | 53.63% | 1,262 | 0.97% | 580 | 0.44% |
| 9 | 43,251 | 41.00% | 61,011 | 57.84% | 813 | 0.77% | 414 | 0.39% |
| 10 | 45,165 | 40.66% | 64,310 | 57.90% | 1,137 | 1.02% | 462 | 0.42% |
| 11 | 58,279 | 52.72% | 51,070 | 46.20% | 821 | 0.74% | 376 | 0.34% |
| 12 | 37,919 | 42.57% | 49,671 | 55.77% | 1,074 | 1.21% | 405 | 0.45% |
| 13 | 62,686 | 53.36% | 52,887 | 45.02% | 1,462 | 1.24% | 433 | 0.37% |
| 14 | 77,094 | 76.92% | 21,429 | 21.38% | 1,272 | 1.27% | 425 | 0.42% |
| 15 | 75,691 | 70.51% | 29,892 | 27.84% | 1,404 | 1.31% | 365 | 0.34% |
| 16 | 80,632 | 69.52% | 33,279 | 28.69% | 1,640 | 1.41% | 428 | 0.37% |
| 17 | 69,335 | 67.52% | 31,753 | 30.92% | 1,265 | 1.23% | 329 | 0.32% |
| 18 | 60,699 | 51.60% | 55,355 | 47.06% | 1,166 | 0.99% | 405 | 0.34% |
| 19 | 65,793 | 67.45% | 29,553 | 30.34% | 1,519 | 1.56% | 632 | 0.65% |
| 20 | 89,753 | 73.56% | 30,707 | 25.17% | 1,176 | 0.96% | 382 | 0.31% |
| 21 | 45,458 | 42.43% | 59,918 | 55.92% | 1,258 | 1.17% | 507 | 0.47% |
| 22 | 85,170 | 80.48% | 19,172 | 18.12% | 1,140 | 1.08% | 347 | 0.33% |
| 23 | 79,628 | 67.09% | 37,740 | 31.80% | 997 | 0.84% | 326 | 0.27% |
| 24 | 42,549 | 51.40% | 39,184 | 47.34% | 717 | 0.87% | 323 | 0.39% |
| 25 | 47,977 | 43.52% | 60,941 | 55.28% | 933 | 0.85% | 385 | 0.35% |
| 26 | 50,956 | 42.51% | 67,387 | 56.22% | 1,109 | 0.93% | 421 | 0.35% |
| 27 | 70,470 | 62.73% | 39,941 | 35.56% | 1,355 | 1.21% | 568 | 0.51% |
| 28 | 76,930 | 78.35% | 19,534 | 19.90% | 1,256 | 1.28% | 465 | 0.47% |
| 29 | 39,216 | 37.13% | 65,097 | 61.63% | 864 | 0.82% | 442 | 0.42% |
| 30 | 34,490 | 30.33% | 77,852 | 68.46% | 997 | 0.88% | 381 | 0.34% |
| 31 | 51,095 | 41.40% | 70,565 | 57.18% | 1,254 | 1.02% | 498 | 0.40% |
| 32 | 74,133 | 72.22% | 26,751 | 26.06% | 1,291 | 1.26% | 475 | 0.46% |
| 33 | 34,886 | 32.58% | 70,698 | 66.02% | 1,014 | 0.95% | 484 | 0.45% |
| 34 | 51,466 | 46.77% | 56,671 | 51.50% | 1,411 | 1.28% | 499 | 0.45% |
| 35 | 49,023 | 39.37% | 73,716 | 59.20% | 1,313 | 1.05% | 477 | 0.38% |
| 36 | 29,151 | 27.05% | 77,455 | 71.88% | 802 | 0.74% | 344 | 0.32% |
| 37 | 47,226 | 38.33% | 74,016 | 60.08% | 1,450 | 1.18% | 508 | 0.41% |
| 38 | 77,921 | 68.78% | 33,270 | 29.37% | 1,597 | 1.41% | 505 | 0.45% |
| 39 | 72,019 | 68.34% | 31,288 | 29.69% | 1,608 | 1.53% | 467 | 0.44% |
| 40 | 70,241 | 77.61% | 18,133 | 20.03% | 1,551 | 1.71% | 584 | 0.65% |
| 41 | 84,177 | 77.95% | 21,477 | 19.89% | 1,810 | 1.68% | 523 | 0.48% |
| 42 | 67,471 | 53.46% | 56,894 | 45.08% | 1,357 | 1.08% | 481 | 0.38% |
| 43 | 42,129 | 39.57% | 62,717 | 58.91% | 1,147 | 1.08% | 472 | 0.44% |
| 44 | 35,224 | 32.10% | 73,183 | 66.69% | 914 | 0.83% | 422 | 0.38% |
| 45 | 36,411 | 32.15% | 75,221 | 66.42% | 1,103 | 0.97% | 518 | 0.46% |
| 46 | 39,257 | 37.00% | 65,228 | 61.48% | 1,093 | 1.03% | 522 | 0.49% |
| 47 | 46,448 | 38.70% | 71,830 | 59.84% | 1,243 | 1.04% | 513 | 0.43% |
| 48 | 44,461 | 38.74% | 68,727 | 59.88% | 1,121 | 0.98% | 460 | 0.40% |

Candidates: Cooper (Dem), Forest (Rep), DiFiore (Lib), Pisano (Cst)

Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.

District plan definition imported from the 2023 session.

[EL20-GOV-20G] - Generated 10/26/2023

# 2020 Election Contest Report - NC Governor

## District Plan: SL 2023-146

| District | Dem | % Dem | Rep | % Rep | Lib | % Lib | Cnst | % Cnst |
|---|---|---|---|---|---|---|---|---|
| 49 | 82,018 | 67.29% | 37,582 | 30.83% | 1,746 | 1.43% | 546 | 0.45% |
| 50 | 47,151 | 38.23% | 74,169 | 60.14% | 1,398 | 1.13% | 601 | 0.49% |
| **Total:** | **2,830,701** | **51.50%** | **2,582,462** | **46.98%** | **60,408** | **1.10%** | **22,956** | **0.42%** |

Candidates: Cooper (Dem), Forest (Rep), DiFiore (Lib), Pisano (Cnst)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: SL 2023-146, dated September 20, 2023
[EL20-GOV-20G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 196 of 342

Page 2 of 2

# 2020 Election Contest Report - NC Lieutenant Governor

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 60,074 | 54.91% | 49,323 | 45.09% |
| 2 | 63,416 | 57.02% | 47,801 | 42.98% |
| 3 | 62,486 | 59.03% | 43,363 | 40.97% |
| 4 | 55,143 | 53.23% | 48,451 | 46.77% |
| 5 | 49,133 | 44.28% | 61,826 | 55.72% |
| 6 | 45,953 | 65.77% | 23,914 | 34.23% |
| 7 | 61,920 | 54.25% | 52,212 | 45.75% |
| 8 | 74,889 | 58.50% | 53,131 | 41.50% |
| 9 | 63,903 | 61.55% | 39,927 | 38.45% |
| 10 | 68,446 | 62.83% | 40,493 | 37.17% |
| 11 | 55,294 | 50.58% | 54,018 | 49.42% |
| 12 | 53,275 | 60.61% | 34,627 | 39.39% |
| 13 | 59,335 | 51.29% | 56,359 | 48.71% |
| 14 | 24,436 | 24.62% | 74,831 | 75.38% |
| 15 | 35,024 | 33.11% | 70,763 | 66.89% |
| 16 | 39,207 | 34.36% | 74,885 | 65.64% |
| 17 | 37,723 | 37.36% | 63,241 | 62.64% |
| 18 | 61,019 | 52.58% | 55,033 | 47.42% |
| 19 | 32,967 | 34.21% | 63,397 | 65.79% |
| 20 | 34,961 | 29.07% | 85,296 | 70.93% |
| 21 | 64,259 | 61.05% | 40,993 | 38.95% |
| 22 | 22,394 | 21.40% | 82,244 | 78.60% |
| 23 | 41,856 | 35.82% | 75,005 | 64.18% |
| 24 | 42,250 | 52.27% | 38,583 | 47.73% |
| 25 | 66,076 | 60.41% | 43,305 | 39.59% |
| 26 | 73,542 | 62.05% | 44,987 | 37.95% |
| 27 | 45,870 | 41.29% | 65,234 | 58.71% |
| 28 | 23,112 | 23.70% | 74,420 | 76.30% |
| 29 | 69,491 | 66.74% | 34,633 | 33.26% |
| 30 | 83,771 | 74.17% | 29,179 | 25.83% |
| 31 | 76,998 | 63.27% | 44,692 | 36.73% |
| 32 | 31,189 | 30.87% | 69,852 | 69.13% |
| 33 | 74,354 | 70.54% | 31,049 | 29.46% |
| 34 | 61,086 | 56.15% | 47,712 | 43.85% |
| 35 | 77,831 | 63.79% | 44,172 | 36.21% |
| 36 | 82,647 | 77.81% | 23,570 | 22.19% |
| 37 | 78,179 | 64.69% | 42,680 | 35.31% |
| 38 | 36,969 | 33.05% | 74,890 | 66.95% |
| 39 | 35,527 | 34.18% | 68,404 | 65.82% |
| 40 | 20,866 | 23.30% | 68,679 | 76.70% |
| 41 | 24,584 | 23.03% | 82,167 | 76.97% |
| 42 | 63,600 | 51.20% | 60,616 | 48.80% |
| 43 | 65,627 | 63.07% | 38,425 | 36.93% |
| 44 | 76,301 | 70.80% | 31,462 | 29.20% |
| 45 | 79,586 | 71.02% | 32,477 | 28.98% |
| 46 | 69,562 | 66.47% | 35,094 | 33.53% |
| 47 | 76,137 | 64.67% | 41,599 | 35.33% |
| 48 | 73,633 | 64.87% | 39,872 | 35.13% |

Candidates: Robinson (Rep), Holley (Dem)

Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.

District plan definition: Published 11/4/2023 — Generated 7/20/2023

[EL20-LG-20G] - Generated 10/26/2023

# 2020 Election Contest Report - NC Lieutenant Governor

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 49 | 41,831 | 34.78% | 78,451 | 65.22% |
| 50 | 79,244 | 65.15% | 42,389 | 34.85% |
| **Total:** | **2,796,976** | **51.64%** | **2,619,726** | **48.36%** |

Candidates: Robinson (Rep), Holley (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition... ...2023...

[EL20-LG-20G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 198 of 342

Page 2 of 2

# 2020 Election Contest Report - NC Attorney General

## District Plan: SL 2023-146

| District | Dem | % Dem | Rep | % Rep |
|---|---|---|---|---|
| 1 | 50,084 | 46.07% | 58,620 | 53.93% |
| 2 | 50,010 | 45.06% | 60,967 | 54.94% |
| 3 | 45,171 | 42.91% | 60,091 | 57.09% |
| 4 | 50,591 | 48.93% | 52,798 | 51.07% |
| 5 | 64,215 | 58.04% | 46,431 | 41.96% |
| 6 | 24,606 | 35.19% | 45,316 | 64.81% |
| 7 | 54,822 | 48.11% | 59,132 | 51.89% |
| 8 | 55,215 | 43.23% | 72,521 | 56.77% |
| 9 | 41,833 | 40.54% | 61,367 | 59.46% |
| 10 | 42,994 | 39.68% | 65,352 | 60.32% |
| 11 | 57,087 | 52.28% | 52,103 | 47.72% |
| 12 | 36,455 | 41.61% | 51,161 | 58.39% |
| 13 | 58,750 | 50.85% | 56,780 | 49.15% |
| 14 | 75,784 | 76.51% | 23,266 | 23.49% |
| 15 | 73,061 | 69.02% | 32,789 | 30.98% |
| 16 | 77,080 | 67.52% | 37,080 | 32.48% |
| 17 | 64,790 | 64.21% | 36,116 | 35.79% |
| 18 | 57,457 | 49.57% | 58,455 | 50.43% |
| 19 | 64,354 | 66.96% | 31,750 | 33.04% |
| 20 | 86,712 | 72.15% | 33,471 | 27.85% |
| 21 | 42,751 | 40.67% | 62,360 | 59.33% |
| 22 | 83,106 | 79.49% | 21,439 | 20.51% |
| 23 | 77,323 | 66.30% | 39,308 | 33.70% |
| 24 | 39,896 | 49.65% | 40,465 | 50.35% |
| 25 | 45,535 | 41.78% | 63,447 | 58.22% |
| 26 | 47,540 | 40.24% | 70,597 | 59.76% |
| 27 | 67,073 | 60.50% | 43,792 | 39.50% |
| 28 | 75,377 | 77.50% | 21,885 | 22.50% |
| 29 | 37,024 | 35.72% | 66,626 | 64.28% |
| 30 | 31,535 | 27.95% | 81,292 | 72.05% |
| 31 | 46,421 | 38.11% | 75,376 | 61.89% |
| 32 | 69,954 | 68.90% | 31,578 | 31.10% |
| 33 | 33,768 | 32.10% | 71,415 | 67.90% |
| 34 | 49,885 | 45.96% | 58,645 | 54.04% |
| 35 | 46,009 | 37.67% | 76,127 | 62.33% |
| 36 | 26,328 | 24.84% | 79,662 | 75.16% |
| 37 | 44,487 | 36.89% | 76,103 | 63.11% |
| 38 | 75,550 | 67.65% | 36,126 | 32.35% |
| 39 | 69,158 | 66.64% | 34,614 | 33.36% |
| 40 | 69,250 | 77.38% | 20,242 | 22.62% |
| 41 | 82,471 | 77.46% | 24,000 | 22.54% |
| 42 | 62,702 | 50.54% | 61,373 | 49.46% |
| 43 | 40,682 | 38.80% | 64,176 | 61.20% |
| 44 | 33,971 | 31.60% | 73,537 | 68.40% |
| 45 | 35,247 | 31.48% | 76,721 | 68.52% |
| 46 | 37,275 | 35.67% | 67,230 | 64.33% |
| 47 | 44,080 | 37.52% | 73,405 | 62.48% |
| 48 | 41,066 | 36.27% | 72,158 | 63.73% |

Candidates: Stein (Dem), O'Neill (Rep)

Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.

District plan definition obtained from the NC General Assembly on July 11, 2023

[EL20-AG-20G] - Generated 10/26/2023

# 2020 Election Contest Report - NC Attorney General

## District Plan: SL 2023-146

| District | Dem | % Dem | Rep | % Rep |
|---|---|---|---|---|
| 49 | 79,793 | 66.49% | 40,218 | 33.51% |
| 50 | 44,447 | 36.65% | 76,814 | 63.35% |
| **Total:** | **2,710,775** | **50.13%** | **2,696,297** | **49.87%** |

Candidates: Stein (Dem), O'Neill (Rep)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: SL 2023-146 — Generated 10/26/2023 2:30 AM
[EL20-AG-20G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 200 of 342

Page 2 of 2

# 2020 Election Contest Report - NC Auditor

## District Plan: SL 2023-146

| District | Dem | % Dem | Rep | % Rep |
|---|---|---|---|---|
| 1 | 51,610 | 47.68% | 56,631 | 52.32% |
| 2 | 51,827 | 46.98% | 58,494 | 53.02% |
| 3 | 47,728 | 45.49% | 57,201 | 54.51% |
| 4 | 51,902 | 50.48% | 50,924 | 49.52% |
| 5 | 67,091 | 60.83% | 43,207 | 39.17% |
| 6 | 25,254 | 36.65% | 43,653 | 63.35% |
| 7 | 53,976 | 48.12% | 58,189 | 51.88% |
| 8 | 54,712 | 43.41% | 71,331 | 56.59% |
| 9 | 42,644 | 41.47% | 60,189 | 58.53% |
| 10 | 44,616 | 41.36% | 63,253 | 58.64% |
| 11 | 61,037 | 56.19% | 47,583 | 43.81% |
| 12 | 37,344 | 42.82% | 49,862 | 57.18% |
| 13 | 59,830 | 52.33% | 54,501 | 47.67% |
| 14 | 75,821 | 77.09% | 22,537 | 22.91% |
| 15 | 73,071 | 69.84% | 31,560 | 30.16% |
| 16 | 77,443 | 68.69% | 35,301 | 31.31% |
| 17 | 65,055 | 65.27% | 34,617 | 34.73% |
| 18 | 58,646 | 51.06% | 56,218 | 48.94% |
| 19 | 64,268 | 67.26% | 31,281 | 32.74% |
| 20 | 87,001 | 72.98% | 32,207 | 27.02% |
| 21 | 42,916 | 41.23% | 61,174 | 58.77% |
| 22 | 83,260 | 80.15% | 20,626 | 19.85% |
| 23 | 77,104 | 66.69% | 38,505 | 33.31% |
| 24 | 41,130 | 51.40% | 38,892 | 48.60% |
| 25 | 45,092 | 41.69% | 63,064 | 58.31% |
| 26 | 47,579 | 40.70% | 69,323 | 59.30% |
| 27 | 67,488 | 61.58% | 42,114 | 38.42% |
| 28 | 75,148 | 77.85% | 21,379 | 22.15% |
| 29 | 36,958 | 35.87% | 66,083 | 64.13% |
| 30 | 32,017 | 28.55% | 80,121 | 71.45% |
| 31 | 47,135 | 39.17% | 73,209 | 60.83% |
| 32 | 71,127 | 70.98% | 29,085 | 29.02% |
| 33 | 33,060 | 31.63% | 71,460 | 68.37% |
| 34 | 49,412 | 46.00% | 57,998 | 54.00% |
| 35 | 45,272 | 37.53% | 75,341 | 62.47% |
| 36 | 26,180 | 24.94% | 78,782 | 75.06% |
| 37 | 44,563 | 37.26% | 75,039 | 62.74% |
| 38 | 75,285 | 68.05% | 35,345 | 31.95% |
| 39 | 68,833 | 67.02% | 33,871 | 32.98% |
| 40 | 68,886 | 77.48% | 20,026 | 22.52% |
| 41 | 81,999 | 77.55% | 23,733 | 22.45% |
| 42 | 62,297 | 50.88% | 60,131 | 49.12% |
| 43 | 39,743 | 38.59% | 63,256 | 61.41% |
| 44 | 33,487 | 31.36% | 73,286 | 68.64% |
| 45 | 34,459 | 30.97% | 76,805 | 69.03% |
| 46 | 37,023 | 35.72% | 66,628 | 64.28% |
| 47 | 43,684 | 37.70% | 72,190 | 62.30% |
| 48 | 41,036 | 36.54% | 71,271 | 63.46% |

Candidates: Wood (Dem), Street (Rep)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition from the NC General Assembly, dated 2023

# 2020 Election Contest Report - NC Auditor

## District Plan: SL 2023-146

| District | Dem | % Dem | Rep | % Rep |
|---|---|---|---|---|
| 49 | 79,473 | 66.79% | 39,519 | 33.21% |
| 50 | 44,851 | 37.27% | 75,499 | 62.73% |
| **Total:** | **2,727,373** | **50.89%** | **2,632,494** | **49.11%** |

Candidates: Wood (Dem), Street (Rep)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: SL 2023-146
[EL20-AUD-20G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 202 of 342

Page 2 of 2

# 2020 Election Contest Report - NC Commissioner of Agriculture

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 60,258 | 55.56% | 48,195 | 44.44% |
| 2 | 64,948 | 58.56% | 45,955 | 41.44% |
| 3 | 63,179 | 60.03% | 42,075 | 39.97% |
| 4 | 57,059 | 55.25% | 46,216 | 44.75% |
| 5 | 50,236 | 45.60% | 59,934 | 54.40% |
| 6 | 45,521 | 65.96% | 23,497 | 34.04% |
| 7 | 62,346 | 55.32% | 50,345 | 44.68% |
| 8 | 75,138 | 59.51% | 51,115 | 40.49% |
| 9 | 64,617 | 62.60% | 38,608 | 37.40% |
| 10 | 72,402 | 66.48% | 36,498 | 33.52% |
| 11 | 58,055 | 53.22% | 51,021 | 46.78% |
| 12 | 55,647 | 63.46% | 32,041 | 36.54% |
| 13 | 65,184 | 56.71% | 49,768 | 43.29% |
| 14 | 28,266 | 28.64% | 70,426 | 71.36% |
| 15 | 41,979 | 39.93% | 63,154 | 60.07% |
| 16 | 46,967 | 41.44% | 66,360 | 58.56% |
| 17 | 41,627 | 41.62% | 58,398 | 58.38% |
| 18 | 66,048 | 57.25% | 49,316 | 42.75% |
| 19 | 33,811 | 35.29% | 62,010 | 64.71% |
| 20 | 39,003 | 32.68% | 80,357 | 67.32% |
| 21 | 66,255 | 63.29% | 38,428 | 36.71% |
| 22 | 25,536 | 24.61% | 78,215 | 75.39% |
| 23 | 45,658 | 39.33% | 70,441 | 60.67% |
| 24 | 42,201 | 52.73% | 37,829 | 47.27% |
| 25 | 68,813 | 63.17% | 40,122 | 36.83% |
| 26 | 77,556 | 65.60% | 40,666 | 34.40% |
| 27 | 49,752 | 45.06% | 60,653 | 54.94% |
| 28 | 26,115 | 26.92% | 70,895 | 73.08% |
| 29 | 70,518 | 68.02% | 33,159 | 31.98% |
| 30 | 86,203 | 76.51% | 26,462 | 23.49% |
| 31 | 79,573 | 65.76% | 41,425 | 34.24% |
| 32 | 33,351 | 33.23% | 67,017 | 66.77% |
| 33 | 75,914 | 72.39% | 28,952 | 27.61% |
| 34 | 62,037 | 57.57% | 45,720 | 42.43% |
| 35 | 78,008 | 64.59% | 42,761 | 35.41% |
| 36 | 84,191 | 79.59% | 21,594 | 20.41% |
| 37 | 78,756 | 65.68% | 41,148 | 34.32% |
| 38 | 37,462 | 33.80% | 73,365 | 66.20% |
| 39 | 36,503 | 35.48% | 66,369 | 64.52% |
| 40 | 21,389 | 24.02% | 67,673 | 75.98% |
| 41 | 25,571 | 24.13% | 80,384 | 75.87% |
| 42 | 65,288 | 53.24% | 57,340 | 46.76% |
| 43 | 65,781 | 63.32% | 38,108 | 36.68% |
| 44 | 76,738 | 71.55% | 30,514 | 28.45% |
| 45 | 80,353 | 72.07% | 31,141 | 27.93% |
| 46 | 70,250 | 67.47% | 33,865 | 32.53% |
| 47 | 77,867 | 66.58% | 39,090 | 33.42% |
| 48 | 74,705 | 66.29% | 37,996 | 33.71% |

Candidates: Troxler (Rep), Wadsworth (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition reflects district files released July 2023

[EL20-COA-20G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 203 of 342

Page 1 of 2

# 2020 Election Contest Report - NC Commissioner of Agriculture

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 49 | 43,389 | 36.33% | 76,042 | 63.67% |
| 50 | 79,976 | 66.17% | 40,880 | 33.83% |
| **Total:** | **2,898,000** | **53.85%** | **2,483,543** | **46.15%** |

Candidates: Troxler (Rep), Wadsworth (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: 2023-146 Jan 25, 2023 11:30 AM
[EL20-COA-20G] - Generated 10/26/2023

# 2020 Election Contest Report - NC Commissioner of Insurance

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 58,212 | 53.88% | 49,831 | 46.12% |
| 2 | 61,523 | 55.75% | 48,839 | 44.25% |
| 3 | 61,309 | 58.54% | 43,424 | 41.46% |
| 4 | 54,208 | 52.76% | 48,532 | 47.24% |
| 5 | 47,960 | 43.57% | 62,118 | 56.43% |
| 6 | 45,377 | 65.87% | 23,514 | 34.13% |
| 7 | 61,903 | 55.25% | 50,147 | 44.75% |
| 8 | 74,550 | 59.22% | 51,347 | 40.78% |
| 9 | 62,944 | 61.17% | 39,958 | 38.83% |
| 10 | 67,502 | 62.62% | 40,293 | 37.38% |
| 11 | 54,134 | 49.86% | 54,429 | 50.14% |
| 12 | 52,361 | 60.18% | 34,649 | 39.82% |
| 13 | 59,401 | 52.12% | 54,575 | 47.88% |
| 14 | 24,524 | 24.98% | 73,642 | 75.02% |
| 15 | 35,829 | 34.36% | 68,450 | 65.64% |
| 16 | 39,902 | 35.53% | 72,397 | 64.47% |
| 17 | 38,078 | 38.37% | 61,169 | 61.63% |
| 18 | 60,890 | 53.14% | 53,701 | 46.86% |
| 19 | 32,344 | 33.91% | 63,038 | 66.09% |
| 20 | 35,443 | 29.81% | 83,453 | 70.19% |
| 21 | 63,436 | 61.07% | 40,433 | 38.93% |
| 22 | 22,906 | 22.10% | 80,742 | 77.90% |
| 23 | 41,499 | 35.94% | 73,976 | 64.06% |
| 24 | 40,307 | 50.28% | 39,866 | 49.72% |
| 25 | 65,506 | 60.51% | 42,747 | 39.49% |
| 26 | 72,502 | 61.83% | 44,753 | 38.17% |
| 27 | 45,855 | 41.80% | 63,839 | 58.20% |
| 28 | 23,213 | 24.03% | 73,368 | 75.97% |
| 29 | 66,056 | 63.79% | 37,500 | 36.21% |
| 30 | 83,187 | 74.23% | 28,884 | 25.77% |
| 31 | 76,283 | 63.35% | 44,139 | 36.65% |
| 32 | 31,059 | 31.04% | 69,004 | 68.96% |
| 33 | 73,699 | 70.44% | 30,931 | 29.56% |
| 34 | 60,261 | 56.22% | 46,935 | 43.78% |
| 35 | 77,728 | 64.55% | 42,684 | 35.45% |
| 36 | 81,061 | 77.17% | 23,980 | 22.83% |
| 37 | 77,686 | 65.18% | 41,505 | 34.82% |
| 38 | 37,418 | 33.87% | 73,043 | 66.13% |
| 39 | 36,724 | 35.83% | 65,772 | 64.17% |
| 40 | 21,195 | 23.85% | 67,674 | 76.15% |
| 41 | 26,014 | 24.65% | 79,530 | 75.35% |
| 42 | 65,365 | 53.51% | 56,789 | 46.49% |
| 43 | 65,330 | 63.14% | 38,140 | 36.86% |
| 44 | 75,358 | 70.64% | 31,323 | 29.36% |
| 45 | 79,035 | 71.11% | 32,109 | 28.89% |
| 46 | 68,307 | 66.04% | 35,126 | 33.96% |
| 47 | 74,531 | 64.23% | 41,507 | 35.77% |
| 48 | 72,878 | 65.05% | 39,162 | 34.95% |

Candidates: Causey (Rep), Goodwin (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: Enacted Senate Plan SL 2023-146, October 25, 2023.
[EL20-COI-20G] - Generated 10/26/2023

# 2020 Election Contest Report - NC Commissioner of Insurance

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 49 | 41,496 | 34.95% | 77,236 | 65.05% |
| 50 | 77,639 | 64.63% | 42,496 | 35.37% |
| **Total:** | **2,771,928** | **51.77%** | **2,582,699** | **48.23%** |

Candidates: Causey (Rep), Goodwin (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: sl2023-146_cog-pdf_RN 2023 7:30 AM

# 2020 Election Contest Report - NC Commissioner of Labor

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 57,946 | 53.61% | 50,132 | 46.39% |
| 2 | 61,297 | 55.60% | 48,958 | 44.40% |
| 3 | 60,100 | 57.24% | 44,895 | 42.76% |
| 4 | 53,828 | 52.32% | 49,063 | 47.68% |
| 5 | 46,960 | 42.62% | 63,226 | 57.38% |
| 6 | 43,833 | 63.78% | 24,888 | 36.22% |
| 7 | 59,506 | 52.93% | 52,926 | 47.07% |
| 8 | 72,470 | 57.40% | 53,785 | 42.60% |
| 9 | 61,563 | 59.83% | 41,329 | 40.17% |
| 10 | 66,758 | 61.91% | 41,065 | 38.09% |
| 11 | 53,888 | 49.65% | 54,651 | 50.35% |
| 12 | 52,012 | 59.71% | 35,092 | 40.29% |
| 13 | 57,841 | 50.80% | 56,012 | 49.20% |
| 14 | 23,592 | 24.03% | 74,566 | 75.97% |
| 15 | 34,415 | 33.06% | 69,687 | 66.94% |
| 16 | 38,285 | 34.11% | 73,939 | 65.89% |
| 17 | 36,374 | 36.66% | 62,845 | 63.34% |
| 18 | 59,800 | 52.23% | 54,703 | 47.77% |
| 19 | 31,942 | 33.34% | 63,877 | 66.66% |
| 20 | 34,126 | 28.62% | 85,122 | 71.38% |
| 21 | 62,966 | 60.46% | 41,184 | 39.54% |
| 22 | 21,862 | 21.06% | 81,927 | 78.94% |
| 23 | 40,514 | 35.06% | 75,043 | 64.94% |
| 24 | 39,912 | 49.85% | 40,149 | 50.15% |
| 25 | 64,432 | 59.54% | 43,784 | 40.46% |
| 26 | 71,388 | 61.05% | 45,552 | 38.95% |
| 27 | 44,321 | 40.48% | 65,157 | 59.52% |
| 28 | 22,078 | 22.87% | 74,444 | 77.13% |
| 29 | 67,512 | 65.50% | 35,556 | 34.50% |
| 30 | 82,384 | 73.45% | 29,775 | 26.55% |
| 31 | 75,099 | 62.45% | 45,162 | 37.55% |
| 32 | 30,232 | 30.24% | 69,733 | 69.76% |
| 33 | 73,101 | 69.93% | 31,435 | 30.07% |
| 34 | 59,358 | 55.40% | 47,779 | 44.60% |
| 35 | 76,361 | 63.37% | 44,148 | 36.63% |
| 36 | 80,693 | 76.77% | 24,421 | 23.23% |
| 37 | 76,562 | 64.04% | 42,987 | 35.96% |
| 38 | 35,890 | 32.44% | 74,744 | 67.56% |
| 39 | 34,730 | 33.82% | 67,960 | 66.18% |
| 40 | 20,132 | 22.62% | 68,856 | 77.38% |
| 41 | 24,195 | 22.89% | 81,524 | 77.11% |
| 42 | 62,344 | 51.02% | 59,851 | 48.98% |
| 43 | 64,346 | 62.19% | 39,125 | 37.81% |
| 44 | 74,893 | 70.10% | 31,944 | 29.90% |
| 45 | 78,276 | 70.30% | 33,073 | 29.70% |
| 46 | 68,636 | 66.03% | 35,306 | 33.97% |
| 47 | 74,538 | 64.03% | 41,881 | 35.97% |
| 48 | 72,307 | 64.35% | 40,050 | 35.65% |

Candidates: Dobson (Rep), Holmes (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition as specified by SL 2023-146 on October 25, 2023.
[EL20-COL-20G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 207 of 342

Page 1 of 2

# 2020 Election Contest Report - NC Commissioner of Labor

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 49 | 40,684 | 34.20% | 78,260 | 65.80% |
| 50 | 76,824 | 63.86% | 43,474 | 36.14% |
| Total: | 2,723,106 | 50.82% | 2,635,045 | 49.18% |

Candidates: Dobson (Rep), Holmes (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: SL 2023-146 - Generated 10/26/2023
[EL20-COL-20G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 208 of 342

# 2020 Election Contest Report - NC Secretary of State

## District Plan: SL 2023-146

| District | Dem | % Dem | Rep | % Rep |
|---|---|---|---|---|
| 1 | 51,876 | 47.81% | 56,625 | 52.19% |
| 2 | 51,732 | 46.77% | 58,883 | 53.23% |
| 3 | 46,973 | 44.66% | 58,205 | 55.34% |
| 4 | 52,300 | 50.68% | 50,895 | 49.32% |
| 5 | 65,540 | 59.36% | 44,864 | 40.64% |
| 6 | 25,482 | 36.81% | 43,743 | 63.19% |
| 7 | 55,261 | 48.87% | 57,807 | 51.13% |
| 8 | 55,809 | 43.94% | 71,194 | 56.06% |
| 9 | 43,561 | 42.21% | 59,650 | 57.79% |
| 10 | 45,383 | 41.92% | 62,870 | 58.08% |
| 11 | 58,442 | 53.64% | 50,507 | 46.36% |
| 12 | 39,181 | 44.74% | 48,394 | 55.26% |
| 13 | 59,762 | 52.11% | 54,931 | 47.89% |
| 14 | 76,375 | 77.39% | 22,309 | 22.61% |
| 15 | 73,699 | 70.09% | 31,445 | 29.91% |
| 16 | 77,751 | 68.63% | 35,538 | 31.37% |
| 17 | 65,043 | 65.03% | 34,980 | 34.97% |
| 18 | 58,700 | 50.88% | 56,673 | 49.12% |
| 19 | 65,333 | 68.02% | 30,718 | 31.98% |
| 20 | 87,269 | 72.94% | 32,370 | 27.06% |
| 21 | 43,490 | 41.56% | 61,150 | 58.44% |
| 22 | 83,496 | 80.18% | 20,636 | 19.82% |
| 23 | 77,682 | 66.92% | 38,398 | 33.08% |
| 24 | 41,989 | 52.37% | 38,185 | 47.63% |
| 25 | 46,178 | 42.52% | 62,426 | 57.48% |
| 26 | 48,461 | 41.28% | 68,929 | 58.72% |
| 27 | 67,789 | 61.63% | 42,205 | 38.37% |
| 28 | 75,811 | 78.31% | 20,992 | 21.69% |
| 29 | 37,858 | 36.62% | 65,512 | 63.38% |
| 30 | 32,269 | 28.70% | 80,156 | 71.30% |
| 31 | 47,736 | 39.55% | 72,959 | 60.45% |
| 32 | 71,439 | 71.27% | 28,798 | 28.73% |
| 33 | 34,006 | 32.45% | 70,783 | 67.55% |
| 34 | 49,913 | 46.33% | 57,817 | 53.67% |
| 35 | 45,911 | 37.81% | 75,516 | 62.19% |
| 36 | 27,067 | 25.68% | 78,331 | 74.32% |
| 37 | 44,997 | 37.54% | 74,883 | 62.46% |
| 38 | 75,966 | 68.38% | 35,120 | 31.62% |
| 39 | 69,542 | 67.37% | 33,680 | 32.63% |
| 40 | 69,583 | 77.97% | 19,661 | 22.03% |
| 41 | 82,785 | 78.03% | 23,314 | 21.97% |
| 42 | 62,883 | 51.11% | 60,162 | 48.89% |
| 43 | 40,649 | 39.25% | 62,907 | 60.75% |
| 44 | 34,446 | 32.17% | 72,624 | 67.83% |
| 45 | 35,297 | 31.63% | 76,284 | 68.37% |
| 46 | 37,838 | 36.41% | 66,096 | 63.59% |
| 47 | 44,887 | 38.49% | 71,739 | 61.51% |
| 48 | 41,817 | 37.11% | 70,859 | 62.89% |

Candidates: Marshall (Dem), Sykes (Rep)

Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.

District plan definition created on 10/25/2023 at 7:59:48 PM. Revised 10/26/2023 at 12:02:28 PM

[EL20-SOS-20G] - Generated 10/26/2023

# 2020 Election Contest Report - NC Secretary of State

## District Plan: SL 2023-146

| District | Dem | % Dem | Rep | % Rep |
|---|---|---|---|---|
| 49 | 79,817 | 66.90% | 39,483 | 33.10% |
| 50 | 45,689 | 37.82% | 75,109 | 62.18% |
| **Total:** | **2,752,763** | **51.17%** | **2,627,315** | **48.83%** |

Candidates: Marshall (Dem), Sykes (Rep)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition ... SL 2023 ... 2023 ... 30 AM
[EL20-SOS-20G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 210 of 342

Page 2 of 2

# 2020 Election Contest Report - NC Superindendent of Public Instruction

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 58,559 | 54.28% | 49,319 | 45.72% |
| 2 | 61,740 | 56.10% | 48,322 | 43.90% |
| 3 | 60,995 | 58.20% | 43,806 | 41.80% |
| 4 | 54,213 | 52.77% | 48,513 | 47.23% |
| 5 | 47,619 | 43.26% | 62,459 | 56.74% |
| 6 | 45,094 | 65.55% | 23,699 | 34.45% |
| 7 | 60,474 | 53.92% | 51,672 | 46.08% |
| 8 | 73,778 | 58.66% | 52,002 | 41.34% |
| 9 | 62,344 | 60.72% | 40,325 | 39.28% |
| 10 | 67,505 | 62.73% | 40,101 | 37.27% |
| 11 | 54,100 | 49.91% | 54,302 | 50.09% |
| 12 | 52,289 | 60.09% | 34,728 | 39.91% |
| 13 | 58,126 | 51.15% | 55,521 | 48.85% |
| 14 | 24,296 | 24.87% | 73,393 | 75.13% |
| 15 | 34,446 | 33.15% | 69,475 | 66.85% |
| 16 | 38,683 | 34.52% | 73,373 | 65.48% |
| 17 | 37,053 | 37.39% | 62,039 | 62.61% |
| 18 | 60,158 | 52.65% | 54,110 | 47.35% |
| 19 | 33,103 | 34.64% | 62,471 | 65.36% |
| 20 | 34,697 | 29.12% | 84,447 | 70.88% |
| 21 | 63,604 | 61.19% | 40,339 | 38.81% |
| 22 | 22,529 | 21.72% | 81,213 | 78.28% |
| 23 | 40,832 | 35.36% | 74,658 | 64.64% |
| 24 | 40,768 | 51.10% | 39,013 | 48.90% |
| 25 | 64,783 | 59.88% | 43,405 | 40.12% |
| 26 | 71,153 | 60.75% | 45,962 | 39.25% |
| 27 | 44,426 | 40.51% | 65,231 | 59.49% |
| 28 | 22,547 | 23.36% | 73,955 | 76.64% |
| 29 | 67,766 | 65.87% | 35,106 | 34.13% |
| 30 | 82,809 | 73.80% | 29,395 | 26.20% |
| 31 | 75,361 | 62.59% | 45,051 | 37.41% |
| 32 | 30,734 | 30.73% | 69,267 | 69.27% |
| 33 | 73,374 | 70.35% | 30,924 | 29.65% |
| 34 | 59,980 | 55.86% | 47,391 | 44.14% |
| 35 | 77,007 | 63.77% | 43,746 | 36.23% |
| 36 | 80,833 | 77.04% | 24,097 | 22.96% |
| 37 | 77,112 | 64.59% | 42,283 | 35.41% |
| 38 | 36,880 | 33.33% | 73,763 | 66.67% |
| 39 | 35,790 | 34.87% | 66,834 | 65.13% |
| 40 | 21,002 | 23.63% | 67,878 | 76.37% |
| 41 | 24,869 | 23.54% | 80,757 | 76.46% |
| 42 | 63,406 | 51.77% | 59,079 | 48.23% |
| 43 | 64,908 | 62.91% | 38,269 | 37.09% |
| 44 | 75,143 | 70.47% | 31,491 | 29.53% |
| 45 | 78,838 | 70.85% | 32,437 | 29.15% |
| 46 | 68,393 | 66.06% | 35,138 | 33.94% |
| 47 | 74,074 | 63.84% | 41,960 | 36.16% |
| 48 | 72,729 | 64.79% | 39,529 | 35.21% |

Candidates: Truitt (Rep), Mangrum (Dem)

Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.

District plan definition file current as of October 2023

[EL20-SPI-20G] - Generated 10/26/2023

# 2020 Election Contest Report - NC Superindendent of Public Instruction

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 49 | 41,139 | 34.63% | 77,660 | 65.37% |
| 50 | 77,583 | 64.50% | 42,709 | 35.50% |
| **Total:** | **2,749,644** | **51.37%** | **2,602,617** | **48.63%** |

Candidates: Truitt (Rep), Mangrum (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition source: SL 2023-146, adopted October 25, 2023 2:30 AM
[EL20-SPI-20G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 212 of 342

Page 2 of 2

# 2020 Election Contest Report - NC Treasurer

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 59,619 | 55.45% | 47,894 | 44.55% |
| 2 | 62,277 | 56.68% | 47,607 | 43.32% |
| 3 | 61,487 | 58.85% | 42,989 | 41.15% |
| 4 | 55,092 | 53.82% | 47,266 | 46.18% |
| 5 | 48,908 | 44.57% | 60,833 | 55.43% |
| 6 | 44,940 | 65.52% | 23,646 | 34.48% |
| 7 | 61,936 | 55.46% | 49,736 | 44.54% |
| 8 | 73,885 | 58.91% | 51,544 | 41.09% |
| 9 | 62,403 | 60.96% | 39,964 | 39.04% |
| 10 | 67,530 | 63.08% | 39,529 | 36.92% |
| 11 | 55,430 | 51.24% | 52,750 | 48.76% |
| 12 | 53,106 | 61.20% | 33,672 | 38.80% |
| 13 | 60,661 | 53.21% | 53,340 | 46.79% |
| 14 | 26,508 | 27.01% | 71,650 | 72.99% |
| 15 | 37,552 | 35.99% | 66,797 | 64.01% |
| 16 | 41,942 | 37.28% | 70,565 | 62.72% |
| 17 | 38,949 | 39.17% | 60,495 | 60.83% |
| 18 | 62,142 | 54.27% | 52,359 | 45.73% |
| 19 | 34,743 | 36.44% | 60,602 | 63.56% |
| 20 | 36,930 | 31.09% | 81,872 | 68.91% |
| 21 | 64,253 | 61.93% | 39,493 | 38.07% |
| 22 | 24,485 | 23.66% | 79,004 | 76.34% |
| 23 | 42,493 | 36.90% | 72,649 | 63.10% |
| 24 | 41,200 | 51.79% | 38,357 | 48.21% |
| 25 | 64,658 | 59.74% | 43,574 | 40.26% |
| 26 | 71,407 | 61.05% | 45,553 | 38.95% |
| 27 | 45,817 | 41.80% | 63,796 | 58.20% |
| 28 | 24,274 | 25.16% | 72,203 | 74.84% |
| 29 | 67,738 | 65.85% | 35,126 | 34.15% |
| 30 | 81,672 | 72.76% | 30,582 | 27.24% |
| 31 | 76,416 | 63.35% | 44,206 | 36.65% |
| 32 | 33,856 | 33.79% | 66,341 | 66.21% |
| 33 | 73,290 | 70.52% | 30,635 | 29.48% |
| 34 | 61,666 | 57.69% | 45,226 | 42.31% |
| 35 | 77,882 | 64.80% | 42,300 | 35.20% |
| 36 | 80,195 | 76.39% | 24,783 | 23.61% |
| 37 | 78,217 | 65.75% | 40,739 | 34.25% |
| 38 | 39,369 | 35.68% | 70,955 | 64.32% |
| 39 | 38,252 | 37.34% | 64,199 | 62.66% |
| 40 | 23,490 | 26.49% | 65,198 | 73.51% |
| 41 | 27,980 | 26.52% | 77,523 | 73.48% |
| 42 | 66,052 | 54.11% | 56,007 | 45.89% |
| 43 | 65,330 | 63.43% | 37,664 | 36.57% |
| 44 | 75,256 | 70.83% | 30,993 | 29.17% |
| 45 | 79,500 | 71.59% | 31,544 | 28.41% |
| 46 | 68,526 | 66.41% | 34,668 | 33.59% |
| 47 | 74,817 | 64.72% | 40,780 | 35.28% |
| 48 | 73,431 | 65.56% | 38,569 | 34.44% |

Candidates: Folwell (Rep), Chatterji (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file adopted by the NCGA in 2023.
[EL20-TRS-20G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 213 of 342

Page 1 of 2

# 2020 Election Contest Report - NC Treasurer

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 49 | 43,562 | 36.78% | 74,890 | 63.22% |
| 50 | 78,079 | 65.07% | 41,914 | 34.93% |
| Total: | **2,809,203** | **52.57%** | **2,534,581** | **47.43%** |

Candidates: Folwell (Rep), Chatterji (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: 2023-146 rev-1 on 10-19-2023 12:20 AM
[EL20-TRS-20G] - Generated 10/26/2023

# 2020 Election Contest Report - NC Supreme Court Chief Justice

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 57,975 | 53.46% | 50,471 | 46.54% |
| 2 | 61,188 | 55.26% | 49,530 | 44.74% |
| 3 | 60,195 | 57.17% | 45,090 | 42.83% |
| 4 | 53,303 | 51.72% | 49,765 | 48.28% |
| 5 | 46,850 | 42.43% | 63,577 | 57.57% |
| 6 | 44,061 | 63.63% | 25,182 | 36.37% |
| 7 | 58,539 | 51.66% | 54,776 | 48.34% |
| 8 | 71,352 | 56.19% | 55,639 | 43.81% |
| 9 | 60,796 | 58.90% | 42,425 | 41.10% |
| 10 | 65,515 | 60.71% | 42,401 | 39.29% |
| 11 | 53,107 | 48.78% | 55,763 | 51.22% |
| 12 | 51,199 | 58.65% | 36,100 | 41.35% |
| 13 | 57,614 | 50.21% | 57,128 | 49.79% |
| 14 | 23,694 | 24.01% | 75,006 | 75.99% |
| 15 | 34,271 | 32.60% | 70,846 | 67.40% |
| 16 | 38,591 | 34.06% | 74,714 | 65.94% |
| 17 | 36,768 | 36.74% | 63,298 | 63.26% |
| 18 | 59,508 | 51.60% | 55,814 | 48.40% |
| 19 | 31,157 | 32.39% | 65,031 | 67.61% |
| 20 | 33,898 | 28.29% | 85,921 | 71.71% |
| 21 | 61,901 | 59.17% | 42,711 | 40.83% |
| 22 | 21,921 | 21.03% | 82,321 | 78.97% |
| 23 | 39,948 | 34.39% | 76,221 | 65.61% |
| 24 | 38,384 | 47.81% | 41,903 | 52.19% |
| 25 | 63,318 | 58.24% | 45,409 | 41.76% |
| 26 | 70,226 | 59.68% | 47,436 | 40.32% |
| 27 | 43,754 | 39.64% | 66,616 | 60.36% |
| 28 | 22,035 | 22.70% | 75,049 | 77.30% |
| 29 | 66,399 | 64.14% | 37,127 | 35.86% |
| 30 | 80,844 | 71.82% | 31,714 | 28.18% |
| 31 | 74,008 | 61.11% | 47,094 | 38.89% |
| 32 | 29,922 | 29.67% | 70,913 | 70.33% |
| 33 | 71,672 | 68.38% | 33,135 | 31.62% |
| 34 | 59,096 | 54.78% | 48,787 | 45.22% |
| 35 | 75,983 | 62.63% | 45,328 | 37.37% |
| 36 | 79,132 | 74.91% | 26,506 | 25.09% |
| 37 | 75,644 | 63.05% | 44,332 | 36.95% |
| 38 | 35,771 | 32.14% | 75,520 | 67.86% |
| 39 | 34,192 | 33.06% | 69,224 | 66.94% |
| 40 | 20,203 | 22.60% | 69,179 | 77.40% |
| 41 | 23,598 | 22.20% | 82,703 | 77.80% |
| 42 | 61,720 | 50.05% | 61,592 | 49.95% |
| 43 | 63,616 | 61.24% | 40,268 | 38.76% |
| 44 | 73,551 | 68.71% | 33,490 | 31.29% |
| 45 | 76,633 | 68.58% | 35,102 | 31.42% |
| 46 | 67,088 | 64.45% | 37,001 | 35.55% |
| 47 | 73,072 | 62.57% | 43,705 | 37.43% |
| 48 | 71,850 | 63.68% | 40,980 | 36.32% |

Candidates: Newby (Rep), Beasley (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: SL 2023-146, enacted October 25, 2023, and effective for 2024 elections.
[EL20-SCCJ-20G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 215 of 342

Page 1 of 2

# 2020 Election Contest Report - NC Supreme Court Chief Justice

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 49 | 40,931 | 34.20% | 78,738 | 65.80% |
| 50 | 76,481 | 63.26% | 44,423 | 36.74% |
| **Total:** | **2,692,474** | **50.00%** | **2,693,004** | **50.00%** |

Candidates: Newby (Rep), Beasley (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: SL 2023-146.rawl Generated 10/26/2023 10:50 AM
[EL20-SCCJ-20G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 216 of 342

Page 2 of 2

# 2020 Election Contest Report - NC Supreme Court Associate Justice Seat 02

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 58,100 | 53.81% | 49,878 | 46.19% |
| 2 | 61,566 | 55.80% | 48,770 | 44.20% |
| 3 | 60,506 | 57.77% | 44,231 | 42.23% |
| 4 | 54,045 | 52.56% | 48,773 | 47.44% |
| 5 | 47,239 | 43.01% | 62,589 | 56.99% |
| 6 | 44,621 | 64.54% | 24,517 | 35.46% |
| 7 | 59,593 | 52.82% | 53,236 | 47.18% |
| 8 | 72,934 | 57.61% | 53,665 | 42.39% |
| 9 | 61,979 | 60.33% | 40,752 | 39.67% |
| 10 | 66,528 | 61.76% | 41,199 | 38.24% |
| 11 | 54,081 | 49.76% | 54,599 | 50.24% |
| 12 | 51,984 | 59.67% | 35,135 | 40.33% |
| 13 | 57,237 | 50.06% | 57,107 | 49.94% |
| 14 | 23,621 | 24.00% | 74,788 | 76.00% |
| 15 | 33,415 | 31.87% | 71,417 | 68.13% |
| 16 | 37,637 | 33.34% | 75,266 | 66.66% |
| 17 | 36,199 | 36.29% | 63,563 | 63.71% |
| 18 | 59,484 | 51.76% | 55,449 | 48.24% |
| 19 | 32,083 | 33.53% | 63,607 | 66.47% |
| 20 | 34,047 | 28.50% | 85,419 | 71.50% |
| 21 | 62,823 | 60.23% | 41,484 | 39.77% |
| 22 | 21,897 | 21.09% | 81,907 | 78.91% |
| 23 | 40,361 | 34.84% | 75,474 | 65.16% |
| 24 | 40,334 | 50.64% | 39,309 | 49.36% |
| 25 | 64,501 | 59.45% | 44,002 | 40.55% |
| 26 | 71,017 | 60.33% | 46,701 | 39.67% |
| 27 | 43,923 | 39.83% | 66,361 | 60.17% |
| 28 | 22,059 | 22.76% | 74,852 | 77.24% |
| 29 | 67,574 | 65.49% | 35,603 | 34.51% |
| 30 | 82,324 | 73.19% | 30,155 | 26.81% |
| 31 | 75,031 | 62.00% | 45,981 | 38.00% |
| 32 | 30,006 | 29.83% | 70,585 | 70.17% |
| 33 | 73,062 | 69.92% | 31,434 | 30.08% |
| 34 | 59,345 | 55.23% | 48,096 | 44.77% |
| 35 | 76,273 | 63.03% | 44,742 | 36.97% |
| 36 | 80,555 | 76.44% | 24,833 | 23.56% |
| 37 | 76,199 | 63.66% | 43,506 | 36.34% |
| 38 | 36,037 | 32.47% | 74,944 | 67.53% |
| 39 | 34,277 | 33.26% | 68,796 | 66.74% |
| 40 | 20,453 | 22.95% | 68,680 | 77.05% |
| 41 | 23,674 | 22.34% | 82,305 | 77.66% |
| 42 | 61,821 | 50.27% | 61,163 | 49.73% |
| 43 | 64,626 | 62.19% | 39,298 | 37.81% |
| 44 | 74,703 | 69.90% | 32,164 | 30.10% |
| 45 | 78,301 | 70.28% | 33,115 | 29.72% |
| 46 | 67,855 | 65.40% | 35,895 | 34.60% |
| 47 | 74,098 | 63.75% | 42,132 | 36.25% |
| 48 | 72,336 | 64.27% | 40,220 | 35.73% |

Candidates: Berger (Rep), Inman (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: SL 2023-146 Signed on July 18th, 2023 3:30:00PM
[EL20-SCS2-20G] - Generated 10/26/2023

# 2020 Election Contest Report - NC Supreme Court Associate Justice Seat 02

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 49 | 40,606 | 34.03% | 78,734 | 65.97% |
| 50 | 77,138 | 64.03% | 43,334 | 35.97% |
| **Total:** | **2,720,108** | **50.65%** | **2,649,765** | **49.35%** |

Candidates: Berger (Rep), Inman (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition as of September 30, 2023
[EL20-SCS2-20G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 218 of 342

# 2020 Election Contest Report - NC Supreme Court Associate Justice Seat 04

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 1 | 57,922 | 53.74% | 49,861 | 46.26% |
| 2 | 60,782 | 55.31% | 49,108 | 44.69% |
| 3 | 60,074 | 57.48% | 44,447 | 42.52% |
| 4 | 53,279 | 51.97% | 49,245 | 48.03% |
| 5 | 46,485 | 42.46% | 62,989 | 57.54% |
| 6 | 45,051 | 65.48% | 23,746 | 34.52% |
| 7 | 60,624 | 53.98% | 51,694 | 46.02% |
| 8 | 73,137 | 58.02% | 52,923 | 41.98% |
| 9 | 61,474 | 59.94% | 41,080 | 40.06% |
| 10 | 66,926 | 62.25% | 40,584 | 37.75% |
| 11 | 53,173 | 49.12% | 55,078 | 50.88% |
| 12 | 52,162 | 59.96% | 34,829 | 40.04% |
| 13 | 59,364 | 51.97% | 54,866 | 48.03% |
| 14 | 25,116 | 25.56% | 73,137 | 74.44% |
| 15 | 34,997 | 33.53% | 69,383 | 66.47% |
| 16 | 39,652 | 35.21% | 72,963 | 64.79% |
| 17 | 38,344 | 38.50% | 61,248 | 61.50% |
| 18 | 60,133 | 52.48% | 54,445 | 47.52% |
| 19 | 33,141 | 34.66% | 62,470 | 65.34% |
| 20 | 35,530 | 29.83% | 83,587 | 70.17% |
| 21 | 63,521 | 60.97% | 40,667 | 39.03% |
| 22 | 23,006 | 22.21% | 80,556 | 77.79% |
| 23 | 40,706 | 35.27% | 74,721 | 64.73% |
| 24 | 39,299 | 49.58% | 39,970 | 50.42% |
| 25 | 63,808 | 58.98% | 44,382 | 41.02% |
| 26 | 70,104 | 59.92% | 46,884 | 40.08% |
| 27 | 43,995 | 40.07% | 65,787 | 59.93% |
| 28 | 22,580 | 23.36% | 74,083 | 76.64% |
| 29 | 66,970 | 65.12% | 35,877 | 34.88% |
| 30 | 81,522 | 72.61% | 30,746 | 27.39% |
| 31 | 74,688 | 62.01% | 45,765 | 37.99% |
| 32 | 30,559 | 30.48% | 69,716 | 69.52% |
| 33 | 73,207 | 70.17% | 31,115 | 29.83% |
| 34 | 60,623 | 56.50% | 46,676 | 43.50% |
| 35 | 77,703 | 64.26% | 43,222 | 35.74% |
| 36 | 79,281 | 75.45% | 25,801 | 24.55% |
| 37 | 77,881 | 65.08% | 41,787 | 34.92% |
| 38 | 37,824 | 34.14% | 72,962 | 65.86% |
| 39 | 36,416 | 35.40% | 66,468 | 64.60% |
| 40 | 21,707 | 24.38% | 67,332 | 75.62% |
| 41 | 25,646 | 24.23% | 80,213 | 75.77% |
| 42 | 63,615 | 51.87% | 59,037 | 48.13% |
| 43 | 65,121 | 62.99% | 38,262 | 37.01% |
| 44 | 75,400 | 70.57% | 31,439 | 29.43% |
| 45 | 78,701 | 70.74% | 32,549 | 29.26% |
| 46 | 67,724 | 65.32% | 35,956 | 34.68% |
| 47 | 73,824 | 63.72% | 42,028 | 36.28% |
| 48 | 72,360 | 64.35% | 40,088 | 35.65% |

Candidates: Barringer (Rep), Davis (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: 2023-09-21 SL 2023-146 House 2023-146.json
[EL20-SCS4-20G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN  Document 87-1  Filed 10/18/24  Page 219 of 342

Page 1 of 2

# 2020 Election Contest Report - NC Supreme Court Associate Justice Seat 04

**District Plan: SL 2023-146**

| District | Rep | % Rep | Dem | % Dem |
|---|---|---|---|---|
| 49 | 41,382 | 34.69% | 77,899 | 65.31% |
| 50 | 76,237 | 63.33% | 44,144 | 36.67% |
| **Total:** | **2,742,776** | **51.20%** | **2,613,815** | **48.80%** |

Candidates: Barringer (Rep), Davis (Dem)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: SL 2023-146 generated 09/20/2023 11:30 AM
[EL20-SCS4-20G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 220 of 342

Page 2 of 2

# 2016 Election Contest Report - US President

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib | W-I | % W-I |
|---|---|---|---|---|---|---|---|---|
| 1 | 50,284 | 51.61% | 44,066 | 45.23% | 2,329 | 2.39% | 757 | 0.78% |
| 2 | 56,694 | 53.08% | 47,518 | 44.49% | 1,893 | 1.77% | 713 | 0.67% |
| 3 | 55,760 | 57.38% | 38,588 | 39.71% | 2,035 | 2.09% | 798 | 0.82% |
| 4 | 49,451 | 51.02% | 45,041 | 46.47% | 1,715 | 1.77% | 721 | 0.74% |
| 5 | 43,907 | 41.71% | 57,952 | 55.05% | 2,444 | 2.32% | 967 | 0.92% |
| 6 | 37,124 | 64.98% | 17,512 | 30.65% | 1,926 | 3.37% | 573 | 1.00% |
| 7 | 53,073 | 53.64% | 40,909 | 41.34% | 3,561 | 3.60% | 1,408 | 1.42% |
| 8 | 59,243 | 56.43% | 42,390 | 40.37% | 2,411 | 2.30% | 948 | 0.90% |
| 9 | 54,795 | 58.34% | 37,005 | 39.40% | 1,572 | 1.67% | 557 | 0.59% |
| 10 | 54,369 | 63.29% | 28,362 | 33.02% | 2,347 | 2.73% | 828 | 0.96% |
| 11 | 47,013 | 47.97% | 48,332 | 49.32% | 1,821 | 1.86% | 832 | 0.85% |
| 12 | 42,762 | 58.63% | 27,511 | 37.72% | 1,971 | 2.70% | 692 | 0.95% |
| 13 | 46,931 | 50.97% | 40,134 | 43.59% | 3,488 | 3.79% | 1,518 | 1.65% |
| 14 | 19,206 | 22.75% | 61,880 | 73.31% | 2,228 | 2.64% | 1,098 | 1.30% |
| 15 | 30,303 | 30.92% | 62,289 | 63.56% | 3,599 | 3.67% | 1,802 | 1.84% |
| 16 | 34,255 | 33.36% | 62,023 | 60.41% | 4,298 | 4.19% | 2,098 | 2.04% |
| 17 | 29,781 | 36.75% | 46,426 | 57.29% | 3,375 | 4.16% | 1,458 | 1.80% |
| 18 | 49,200 | 50.83% | 42,895 | 44.32% | 3,068 | 3.17% | 1,629 | 1.68% |
| 19 | 28,622 | 33.00% | 55,004 | 63.41% | 2,267 | 2.61% | 853 | 0.98% |
| 20 | 26,609 | 26.22% | 70,319 | 69.30% | 2,928 | 2.89% | 1,609 | 1.59% |
| 21 | 53,131 | 59.40% | 32,928 | 36.81% | 2,461 | 2.75% | 928 | 1.04% |
| 22 | 18,762 | 20.00% | 71,392 | 76.10% | 2,189 | 2.33% | 1,470 | 1.57% |
| 23 | 35,766 | 31.65% | 72,543 | 64.19% | 3,037 | 2.69% | 1,672 | 1.48% |
| 24 | 34,654 | 47.68% | 35,862 | 49.34% | 1,626 | 2.24% | 536 | 0.74% |
| 25 | 55,514 | 59.93% | 33,965 | 36.66% | 2,279 | 2.46% | 881 | 0.95% |
| 26 | 63,010 | 61.83% | 35,476 | 34.81% | 2,438 | 2.39% | 980 | 0.96% |
| 27 | 41,418 | 40.53% | 56,289 | 55.08% | 3,045 | 2.98% | 1,435 | 1.40% |
| 28 | 20,222 | 21.33% | 71,224 | 75.11% | 2,119 | 2.23% | 1,261 | 1.33% |
| 29 | 60,611 | 63.44% | 32,385 | 33.90% | 1,855 | 1.94% | 688 | 0.72% |
| 30 | 69,900 | 72.36% | 23,384 | 24.21% | 2,490 | 2.58% | 824 | 0.85% |
| 31 | 66,149 | 62.30% | 35,557 | 33.49% | 3,201 | 3.01% | 1,276 | 1.20% |
| 32 | 26,974 | 28.48% | 63,565 | 67.11% | 2,744 | 2.90% | 1,429 | 1.51% |
| 33 | 64,798 | 68.70% | 26,507 | 28.10% | 2,182 | 2.31% | 837 | 0.89% |
| 34 | 51,281 | 57.84% | 33,656 | 37.96% | 2,630 | 2.97% | 1,089 | 1.23% |
| 35 | 63,312 | 63.82% | 31,363 | 31.61% | 3,211 | 3.24% | 1,325 | 1.34% |
| 36 | 75,063 | 75.65% | 21,031 | 21.20% | 2,215 | 2.23% | 917 | 0.92% |
| 37 | 63,696 | 63.66% | 32,396 | 32.38% | 2,801 | 2.80% | 1,156 | 1.16% |
| 38 | 30,792 | 34.01% | 55,495 | 61.29% | 2,931 | 3.24% | 1,328 | 1.47% |
| 39 | 26,932 | 32.14% | 52,423 | 62.55% | 3,189 | 3.81% | 1,262 | 1.51% |
| 40 | 17,404 | 22.19% | 57,689 | 73.56% | 2,168 | 2.76% | 1,162 | 1.48% |
| 41 | 17,232 | 19.55% | 67,025 | 76.04% | 2,653 | 3.01% | 1,230 | 1.40% |
| 42 | 52,616 | 49.53% | 47,806 | 45.00% | 3,815 | 3.59% | 2,002 | 1.88% |
| 43 | 56,223 | 63.00% | 29,764 | 33.35% | 2,310 | 2.59% | 951 | 1.07% |
| 44 | 62,761 | 68.41% | 26,244 | 28.60% | 1,955 | 2.13% | 788 | 0.86% |
| 45 | 67,129 | 68.61% | 26,997 | 27.59% | 2,585 | 2.64% | 1,136 | 1.16% |
| 46 | 59,696 | 64.94% | 28,424 | 30.92% | 2,400 | 2.61% | 1,404 | 1.53% |
| 47 | 66,171 | 62.42% | 34,814 | 32.84% | 3,190 | 3.01% | 1,836 | 1.73% |
| 48 | 64,429 | 64.83% | 31,065 | 31.26% | 2,521 | 2.54% | 1,372 | 1.38% |

Candidates: Trump (Rep), Clinton (Dem), Johnson (Lib)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: 2023-146 2023 ... 2023 ...
[EL20-PRS-16G] - Generated 10/26/2023

# 2016 Election Contest Report - US President

**District Plan: SL 2023-146**

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib | W-I | % W-I |
|---|---|---|---|---|---|---|---|---|
| 49 | 36,816 | 34.80% | 62,940 | 59.49% | 3,271 | 3.09% | 2,778 | 2.63% |
| 50 | 67,905 | 63.71% | 33,951 | 31.85% | 3,142 | 2.95% | 1,585 | 1.49% |
| **Total:** | **2,359,749** | **49.90%** | **2,180,316** | **46.10%** | **129,929** | **2.75%** | **59,397** | **1.26%** |

Candidates: Trump (Rep), Clinton (Dem), Johnson (Lib)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: SL 2023-146 - Created 10/25/2023 1:30 AM
[EL20-PRS-16G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 222 of 342

# 2016 Election Contest Report - US Senate

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib |
|---|---|---|---|---|---|---|
| 1 | 49,561 | 51.91% | 43,543 | 45.61% | 2,368 | 2.48% |
| 2 | 56,121 | 53.10% | 46,568 | 44.06% | 3,004 | 2.84% |
| 3 | 55,444 | 57.75% | 37,274 | 38.83% | 3,281 | 3.42% |
| 4 | 49,457 | 51.53% | 44,242 | 46.09% | 2,284 | 2.38% |
| 5 | 45,458 | 43.65% | 55,816 | 53.59% | 2,877 | 2.76% |
| 6 | 36,185 | 64.48% | 17,027 | 30.34% | 2,907 | 5.18% |
| 7 | 53,730 | 55.10% | 39,267 | 40.27% | 4,511 | 4.63% |
| 8 | 58,155 | 56.35% | 40,917 | 39.65% | 4,128 | 4.00% |
| 9 | 53,723 | 58.06% | 36,072 | 38.98% | 2,734 | 2.95% |
| 10 | 53,975 | 63.32% | 28,279 | 33.17% | 2,988 | 3.51% |
| 11 | 47,085 | 48.33% | 48,023 | 49.29% | 2,315 | 2.38% |
| 12 | 42,282 | 58.44% | 27,514 | 38.03% | 2,552 | 3.53% |
| 13 | 49,950 | 54.52% | 38,587 | 42.12% | 3,079 | 3.36% |
| 14 | 20,714 | 24.69% | 60,846 | 72.54% | 2,324 | 2.77% |
| 15 | 35,021 | 35.90% | 59,591 | 61.08% | 2,951 | 3.02% |
| 16 | 39,196 | 38.40% | 59,338 | 58.13% | 3,538 | 3.47% |
| 17 | 34,262 | 42.63% | 43,468 | 54.09% | 2,636 | 3.28% |
| 18 | 52,230 | 54.25% | 41,215 | 42.81% | 2,831 | 2.94% |
| 19 | 29,411 | 34.34% | 53,334 | 62.27% | 2,902 | 3.39% |
| 20 | 30,159 | 29.85% | 68,325 | 67.62% | 2,553 | 2.53% |
| 21 | 53,212 | 60.07% | 32,456 | 36.64% | 2,920 | 3.30% |
| 22 | 21,502 | 23.07% | 69,529 | 74.59% | 2,189 | 2.35% |
| 23 | 38,901 | 34.70% | 70,306 | 62.72% | 2,895 | 2.58% |
| 24 | 33,459 | 47.22% | 35,584 | 50.22% | 1,808 | 2.55% |
| 25 | 55,610 | 60.50% | 32,993 | 35.89% | 3,315 | 3.61% |
| 26 | 62,936 | 62.26% | 34,778 | 34.40% | 3,375 | 3.34% |
| 27 | 44,106 | 43.57% | 53,831 | 53.17% | 3,297 | 3.26% |
| 28 | 22,215 | 23.69% | 69,038 | 73.64% | 2,501 | 2.67% |
| 29 | 58,489 | 62.06% | 32,182 | 34.15% | 3,577 | 3.80% |
| 30 | 69,087 | 72.15% | 22,876 | 23.89% | 3,792 | 3.96% |
| 31 | 67,588 | 63.99% | 34,125 | 32.31% | 3,916 | 3.71% |
| 32 | 31,144 | 33.11% | 60,310 | 64.12% | 2,603 | 2.77% |
| 33 | 62,084 | 66.50% | 26,495 | 28.38% | 4,783 | 5.12% |
| 34 | 51,148 | 58.27% | 32,467 | 36.99% | 4,164 | 4.74% |
| 35 | 64,681 | 65.96% | 29,227 | 29.80% | 4,160 | 4.24% |
| 36 | 72,856 | 74.18% | 21,290 | 21.68% | 4,066 | 4.14% |
| 37 | 62,826 | 63.56% | 31,146 | 31.51% | 4,880 | 4.94% |
| 38 | 32,935 | 36.78% | 53,304 | 59.52% | 3,314 | 3.70% |
| 39 | 30,630 | 37.01% | 48,708 | 58.85% | 3,422 | 4.13% |
| 40 | 18,710 | 24.18% | 55,729 | 72.03% | 2,931 | 3.79% |
| 41 | 20,298 | 23.34% | 63,575 | 73.09% | 3,106 | 3.57% |
| 42 | 59,308 | 56.20% | 42,644 | 40.41% | 3,587 | 3.40% |
| 43 | 54,969 | 62.33% | 29,139 | 33.04% | 4,079 | 4.63% |
| 44 | 60,592 | 66.84% | 26,237 | 28.94% | 3,823 | 4.22% |
| 45 | 65,258 | 67.52% | 26,604 | 27.53% | 4,791 | 4.96% |
| 46 | 57,303 | 63.18% | 29,232 | 32.23% | 4,159 | 4.59% |
| 47 | 64,369 | 61.54% | 35,629 | 34.06% | 4,605 | 4.40% |
| 48 | 62,195 | 63.49% | 31,995 | 32.66% | 3,763 | 3.84% |

Candidates: Burr (Rep), Ross (Dem), Haugh (Lib)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: North Carolina General Assembly 2023
[EL20-SEN-16G] - Generated 10/26/2023

# 2016 Election Contest Report - US Senate

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib |
|---|---|---|---|---|---|---|
| 49 | 37,615 | 35.91% | 63,027 | 60.17% | 4,105 | 3.92% |
| 50 | 64,294 | 61.36% | 35,994 | 34.35% | 4,501 | 4.30% |
| **Total:** | **2,392,439** | **51.13%** | **2,119,696** | **45.30%** | **167,190** | **3.57%** |

Candidates: Burr (Rep), Ross (Dem), Haugh (Lib)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition file: SL2023-146.json released 10/25/2023 1:29:30 AM
[EL20-SEN-16G] - Generated 10/26/2023

# 2016 Election Contest Report - NC Governor

## District Plan: SL 2023-146

| District | Dem | % Dem | Rep | % Rep | Lib | % Lib |
|---|---|---|---|---|---|---|
| 1 | 44,854 | 46.74% | 49,394 | 51.47% | 1,727 | 1.80% |
| 2 | 48,449 | 45.64% | 56,276 | 53.02% | 1,420 | 1.34% |
| 3 | 38,702 | 40.11% | 56,281 | 58.33% | 1,496 | 1.55% |
| 4 | 45,935 | 47.63% | 49,371 | 51.19% | 1,138 | 1.18% |
| 5 | 57,987 | 55.45% | 45,046 | 43.08% | 1,537 | 1.47% |
| 6 | 17,990 | 31.93% | 36,686 | 65.12% | 1,658 | 2.94% |
| 7 | 46,072 | 47.04% | 49,016 | 50.04% | 2,858 | 2.92% |
| 8 | 44,875 | 43.28% | 56,540 | 54.54% | 2,259 | 2.18% |
| 9 | 37,916 | 40.76% | 53,705 | 57.73% | 1,399 | 1.50% |
| 10 | 31,181 | 36.40% | 52,919 | 61.77% | 1,567 | 1.83% |
| 11 | 50,756 | 51.89% | 45,761 | 46.78% | 1,297 | 1.33% |
| 12 | 29,369 | 40.48% | 41,581 | 57.31% | 1,608 | 2.22% |
| 13 | 43,275 | 47.04% | 46,694 | 50.75% | 2,034 | 2.21% |
| 14 | 62,536 | 74.32% | 20,041 | 23.82% | 1,565 | 1.86% |
| 15 | 64,897 | 66.31% | 30,836 | 31.51% | 2,133 | 2.18% |
| 16 | 65,067 | 63.46% | 34,870 | 34.01% | 2,592 | 2.53% |
| 17 | 47,888 | 59.35% | 30,786 | 38.15% | 2,016 | 2.50% |
| 18 | 45,422 | 47.00% | 49,441 | 51.16% | 1,774 | 1.84% |
| 19 | 53,692 | 62.62% | 30,048 | 35.04% | 2,006 | 2.34% |
| 20 | 71,823 | 70.90% | 27,659 | 27.30% | 1,823 | 1.80% |
| 21 | 34,547 | 38.89% | 52,402 | 58.98% | 1,894 | 2.13% |
| 22 | 71,830 | 76.94% | 20,029 | 21.45% | 1,505 | 1.61% |
| 23 | 74,770 | 66.52% | 35,681 | 31.74% | 1,951 | 1.74% |
| 24 | 35,387 | 49.48% | 35,067 | 49.04% | 1,058 | 1.48% |
| 25 | 37,330 | 40.50% | 53,058 | 57.57% | 1,779 | 1.93% |
| 26 | 39,993 | 39.44% | 59,360 | 58.54% | 2,051 | 2.02% |
| 27 | 59,445 | 58.57% | 39,699 | 39.11% | 2,357 | 2.32% |
| 28 | 72,083 | 76.74% | 20,028 | 21.32% | 1,818 | 1.94% |
| 29 | 35,325 | 37.26% | 57,719 | 60.87% | 1,774 | 1.87% |
| 30 | 28,385 | 29.53% | 65,565 | 68.20% | 2,184 | 2.27% |
| 31 | 40,926 | 38.70% | 62,322 | 58.93% | 2,511 | 2.37% |
| 32 | 64,933 | 69.03% | 27,092 | 28.80% | 2,043 | 2.17% |
| 33 | 29,808 | 31.73% | 61,889 | 65.89% | 2,232 | 2.38% |
| 34 | 35,959 | 40.74% | 49,975 | 56.62% | 2,330 | 2.64% |
| 35 | 33,060 | 33.50% | 63,336 | 64.18% | 2,286 | 2.32% |
| 36 | 26,543 | 26.86% | 70,291 | 71.14% | 1,972 | 2.00% |
| 37 | 37,107 | 37.38% | 59,171 | 59.61% | 2,993 | 3.01% |
| 38 | 57,053 | 63.48% | 30,335 | 33.75% | 2,492 | 2.77% |
| 39 | 52,654 | 63.32% | 28,188 | 33.90% | 2,319 | 2.79% |
| 40 | 57,200 | 73.61% | 18,573 | 23.90% | 1,930 | 2.48% |
| 41 | 66,787 | 76.42% | 18,399 | 21.05% | 2,205 | 2.52% |
| 42 | 48,713 | 45.93% | 55,052 | 51.91% | 2,297 | 2.17% |
| 43 | 32,011 | 36.08% | 54,703 | 61.66% | 2,006 | 2.26% |
| 44 | 29,109 | 31.90% | 60,314 | 66.09% | 1,838 | 2.01% |
| 45 | 30,713 | 31.59% | 64,009 | 65.84% | 2,502 | 2.57% |
| 46 | 33,884 | 37.14% | 54,855 | 60.12% | 2,500 | 2.74% |
| 47 | 41,014 | 38.89% | 61,583 | 58.39% | 2,877 | 2.73% |
| 48 | 36,267 | 36.89% | 59,479 | 60.49% | 2,575 | 2.62% |

Candidates: Cooper (Dem), McCrory (Rep), Cecil (Lib)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: 2023 House Map passed by the NCGA in 2023. SL 2023-146

Case 4:23-cv-00193-D-RN     Document 87-1     Filed 10/18/24     Page 225 of 342

[EL20-GOV-16G] - Generated 10/26/2023

Page 1 of 2

# 2016 Election Contest Report - NC Governor

## District Plan: SL 2023-146

| District | Dem | % Dem | Rep | % Rep | Lib | % Lib |
|---|---|---|---|---|---|---|
| 49 | 67,375 | 64.08% | 34,526 | 32.84% | 3,243 | 3.08% |
| 50 | 41,484 | 39.44% | 60,388 | 57.42% | 3,300 | 3.14% |
| **Total:** | **2,300,381** | **48.95%** | **2,296,039** | **48.86%** | **102,729** | **2.19%** |

Candidates: Cooper (Dem), McCrory (Rep), Cecil (Lib)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: SL 2023-146 - Filed 10/25/2023 11:39 AM
[EL20-GOV-16G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 226 of 342

Page 2 of 2

# 2016 Election Contest Report - NC Lieutenant Governor

## District Plan: SL 2023-146

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib |
|---|---|---|---|---|---|---|
| 1 | 48,044 | 50.98% | 43,892 | 46.58% | 2,302 | 2.44% |
| 2 | 55,153 | 52.88% | 47,116 | 45.17% | 2,036 | 1.95% |
| 3 | 54,637 | 57.67% | 37,978 | 40.09% | 2,127 | 2.25% |
| 4 | 49,273 | 51.96% | 43,917 | 46.32% | 1,632 | 1.72% |
| 5 | 44,485 | 43.33% | 55,835 | 54.38% | 2,354 | 2.29% |
| 6 | 35,421 | 64.57% | 17,156 | 31.27% | 2,282 | 4.16% |
| 7 | 53,556 | 56.19% | 37,981 | 39.85% | 3,771 | 3.96% |
| 8 | 57,867 | 57.02% | 40,973 | 40.37% | 2,647 | 2.61% |
| 9 | 53,004 | 58.24% | 36,180 | 39.75% | 1,826 | 2.01% |
| 10 | 54,745 | 65.02% | 27,276 | 32.40% | 2,173 | 2.58% |
| 11 | 46,973 | 48.72% | 47,777 | 49.56% | 1,661 | 1.72% |
| 12 | 42,518 | 59.40% | 27,162 | 37.94% | 1,903 | 2.66% |
| 13 | 49,981 | 55.38% | 37,587 | 41.65% | 2,686 | 2.98% |
| 14 | 20,694 | 24.91% | 60,147 | 72.41% | 2,223 | 2.68% |
| 15 | 35,095 | 36.53% | 57,823 | 60.18% | 3,166 | 3.30% |
| 16 | 39,024 | 38.89% | 57,473 | 57.28% | 3,838 | 3.83% |
| 17 | 33,771 | 42.89% | 42,220 | 53.62% | 2,751 | 3.49% |
| 18 | 52,831 | 55.54% | 39,887 | 41.93% | 2,412 | 2.54% |
| 19 | 28,681 | 33.98% | 52,949 | 62.74% | 2,765 | 3.28% |
| 20 | 29,872 | 29.94% | 67,310 | 67.46% | 2,591 | 2.60% |
| 21 | 52,882 | 60.66% | 31,729 | 36.40% | 2,565 | 2.94% |
| 22 | 21,341 | 23.21% | 68,346 | 74.33% | 2,267 | 2.47% |
| 23 | 38,463 | 34.96% | 68,666 | 62.41% | 2,887 | 2.62% |
| 24 | 30,784 | 44.48% | 36,626 | 52.92% | 1,794 | 2.59% |
| 25 | 55,726 | 61.44% | 32,377 | 35.70% | 2,599 | 2.87% |
| 26 | 62,243 | 62.57% | 34,755 | 34.94% | 2,479 | 2.49% |
| 27 | 43,511 | 43.74% | 52,875 | 53.15% | 3,089 | 3.11% |
| 28 | 21,396 | 23.15% | 68,364 | 73.96% | 2,673 | 2.89% |
| 29 | 58,594 | 63.14% | 32,093 | 34.58% | 2,116 | 2.28% |
| 30 | 68,723 | 72.97% | 22,967 | 24.39% | 2,484 | 2.64% |
| 31 | 66,880 | 64.41% | 34,023 | 32.77% | 2,930 | 2.82% |
| 32 | 29,553 | 32.04% | 60,045 | 65.09% | 2,654 | 2.88% |
| 33 | 63,711 | 69.23% | 25,792 | 28.03% | 2,524 | 2.74% |
| 34 | 52,196 | 60.36% | 31,503 | 36.43% | 2,775 | 3.21% |
| 35 | 65,946 | 68.32% | 27,764 | 28.76% | 2,822 | 2.92% |
| 36 | 72,763 | 75.42% | 21,523 | 22.31% | 2,197 | 2.28% |
| 37 | 64,476 | 66.38% | 29,677 | 30.55% | 2,983 | 3.07% |
| 38 | 33,628 | 38.07% | 51,729 | 58.57% | 2,966 | 3.36% |
| 39 | 31,043 | 38.18% | 47,032 | 57.85% | 3,223 | 3.96% |
| 40 | 19,091 | 25.00% | 54,503 | 71.38% | 2,767 | 3.62% |
| 41 | 20,135 | 23.53% | 62,359 | 72.86% | 3,094 | 3.61% |
| 42 | 60,333 | 58.10% | 40,566 | 39.07% | 2,938 | 2.83% |
| 43 | 57,050 | 65.39% | 27,862 | 31.93% | 2,336 | 2.68% |
| 44 | 62,365 | 69.57% | 25,200 | 28.11% | 2,080 | 2.32% |
| 45 | 67,238 | 70.50% | 25,411 | 26.64% | 2,729 | 2.86% |
| 46 | 57,282 | 64.13% | 29,173 | 32.66% | 2,869 | 3.21% |
| 47 | 63,813 | 62.35% | 34,995 | 34.19% | 3,541 | 3.46% |
| 48 | 63,344 | 65.45% | 30,624 | 31.64% | 2,814 | 2.91% |

Candidates: Forest (Rep), Coleman (Dem), Cole (Lib)

Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.

District plan definition Case 4:23-cv-00193-D RN 2023 Document 87-1 Filed 10/18/24 Page 227 of 342

[EL20-LG-16G] - Generated 10/26/2023

**District Plan: SL 2023-146**

| District | Rep | % Rep | Dem | % Dem | Lib | % Lib |
|---|---|---|---|---|---|---|
| 49 | 36,514 | 35.44% | 62,139 | 60.31% | 4,378 | 4.25% |
| 50 | 63,970 | 61.97% | 35,618 | 34.50% | 3,641 | 3.53% |
| **Total:** | **2,390,619** | **51.88%** | **2,084,975** | **45.25%** | **132,360** | **2.87%** |

Candidates: Forest (Rep), Coleman (Dem), Cole (Lib)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: xxxxsl3146.txt - Oct 19, 2023 1:30 AM
[EL20-LG-16G] - Generated 10/26/2023

# 2016 Election Contest Report - NC Attorney General

## District Plan: SL 2023-146

| District | Dem | % Dem | Rep | % Rep |
|---|---|---|---|---|
| 1 | 45,671 | 49.19% | 47,174 | 50.81% |
| 2 | 49,653 | 48.01% | 53,767 | 51.99% |
| 3 | 40,431 | 43.10% | 53,383 | 56.90% |
| 4 | 46,745 | 49.55% | 47,592 | 50.45% |
| 5 | 58,823 | 57.68% | 43,160 | 42.32% |
| 6 | 18,929 | 34.93% | 35,263 | 65.07% |
| 7 | 44,268 | 46.85% | 50,220 | 53.15% |
| 8 | 46,904 | 46.64% | 53,654 | 53.36% |
| 9 | 39,726 | 44.09% | 50,373 | 55.91% |
| 10 | 31,484 | 37.74% | 51,935 | 62.26% |
| 11 | 50,996 | 53.14% | 44,966 | 46.86% |
| 12 | 30,439 | 42.95% | 40,435 | 57.05% |
| 13 | 41,920 | 46.87% | 47,524 | 53.13% |
| 14 | 62,664 | 76.15% | 19,631 | 23.85% |
| 15 | 63,498 | 66.68% | 31,729 | 33.32% |
| 16 | 63,498 | 63.82% | 35,991 | 36.18% |
| 17 | 46,080 | 59.03% | 31,984 | 40.97% |
| 18 | 44,839 | 47.66% | 49,245 | 52.34% |
| 19 | 55,706 | 66.36% | 28,243 | 33.64% |
| 20 | 71,237 | 71.80% | 27,972 | 28.20% |
| 21 | 35,018 | 40.49% | 51,464 | 59.51% |
| 22 | 71,512 | 78.19% | 19,949 | 21.81% |
| 23 | 73,346 | 67.18% | 35,827 | 32.82% |
| 24 | 38,688 | 56.47% | 29,823 | 43.53% |
| 25 | 36,709 | 40.76% | 53,363 | 59.24% |
| 26 | 38,994 | 39.44% | 59,876 | 60.56% |
| 27 | 57,357 | 57.94% | 41,639 | 42.06% |
| 28 | 71,235 | 77.50% | 20,682 | 22.50% |
| 29 | 36,497 | 39.62% | 55,623 | 60.38% |
| 30 | 27,340 | 29.14% | 66,470 | 70.86% |
| 31 | 39,510 | 38.27% | 63,721 | 61.73% |
| 32 | 64,142 | 69.77% | 27,785 | 30.23% |
| 33 | 31,658 | 34.66% | 59,692 | 65.34% |
| 34 | 36,251 | 42.30% | 49,445 | 57.70% |
| 35 | 32,810 | 34.30% | 62,842 | 65.70% |
| 36 | 26,961 | 28.15% | 68,802 | 71.85% |
| 37 | 35,442 | 36.82% | 60,828 | 63.18% |
| 38 | 55,902 | 63.78% | 31,743 | 36.22% |
| 39 | 51,660 | 64.01% | 29,042 | 35.99% |
| 40 | 57,775 | 76.22% | 18,028 | 23.78% |
| 41 | 65,809 | 77.32% | 19,305 | 22.68% |
| 42 | 46,913 | 45.57% | 56,040 | 54.43% |
| 43 | 32,848 | 38.04% | 53,503 | 61.96% |
| 44 | 30,805 | 34.72% | 57,911 | 65.28% |
| 45 | 32,156 | 33.94% | 62,576 | 66.06% |
| 46 | 34,011 | 38.39% | 54,577 | 61.61% |
| 47 | 40,724 | 40.25% | 60,453 | 59.75% |
| 48 | 33,818 | 35.25% | 62,115 | 64.75% |

Candidates: Stein (Dem), Newton (Rep)

Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.

District plan definition source: Enacted plan SL 2023-146 on July 27, 2023.

[EL20-AG-16G] - Generated 10/26/2023

Page 1 of 2

# 2016 Election Contest Report - NC Attorney General

## District Plan: SL 2023-146

| District | Dem | % Dem | Rep | % Rep |
|---|---|---|---|---|
| 49 | 66,156 | 64.72% | 36,065 | 35.28% |
| 50 | 39,297 | 38.47% | 62,846 | 61.53% |
| **Total:** | **2,294,855** | **50.20%** | **2,276,276** | **49.80%** |

Candidates: Stein (Dem), Newton (Rep)
Data Source: North Carolina State Board of Elections, 'statewide_precinct_sort' file, administrative precincts excluded.
District plan definition: sl-2023-146-rev-pl.dpf - 11/3/2023 9:50 AM
[EL20-AG-16G] - Generated 10/26/2023

Case 4:23-cv-00193-D-RN   Document 87-1   Filed 10/18/24   Page 230 of 342

Page 2 of 2

# County - District Report

## District Plan: SL 2023-146

| County | District | Total County Population | Total District Population | County Pop in District | Percent of County Pop in District | Percent of District Pop in County |
|--------|----------|------------------------|---------------------------|------------------------|-----------------------------------|-----------------------------------|
| Alamance | 25 | 171,415 | 217,448 | 171,415 | 100.00 % | 78.83 % |
| Alexander | 36 | 36,444 | 210,986 | 36,444 | 100.00 % | 17.27 % |
| Alleghany | 47 | 10,888 | 204,671 | 10,888 | 100.00 % | 5.32 % |
| Anson | 29 | 22,055 | 218,829 | 22,055 | 100.00 % | 10.08 % |
| Ashe | 47 | 26,577 | 204,671 | 26,577 | 100.00 % | 12.99 % |
| Avery | 47 | 17,806 | 204,671 | 17,806 | 100.00 % | 8.70 % |
| Beaufort | 3 | 44,652 | 200,494 | 44,652 | 100.00 % | 22.27 % |
| Bertie | 1 | 17,934 | 199,623 | 17,934 | 100.00 % | 8.98 % |
| Bladen | 9 | 29,606 | 202,791 | 29,606 | 100.00 % | 14.60 % |
| Brunswick | 8 | 136,693 | 214,542 | 136,693 | 100.00 % | 63.71 % |
| Buncombe | 46 | 269,452 | 199,859 | 67,711 | 25.13 % | 33.88 % |
| | 49 | 269,452 | 201,741 | 201,741 | 74.87 % | 100.00 % |
| Burke | 46 | 87,570 | 199,859 | 87,570 | 100.00 % | 43.82 % |
| Cabarrus | 34 | 225,804 | 214,990 | 214,990 | 95.21 % | 100.00 % |
| | 35 | 225,804 | 219,142 | 10,814 | 4.79 % | 4.93 % |
| Caldwell | 45 | 80,652 | 218,989 | 58,379 | 72.38 % | 26.66 % |
| | 47 | 80,652 | 204,671 | 22,273 | 27.62 % | 10.88 % |
| Camden | 1 | 10,355 | 199,623 | 10,355 | 100.00 % | 5.19 % |
| Carteret | 2 | 67,686 | 198,557 | 67,686 | 100.00 % | 34.09 % |
| Caswell | 23 | 22,736 | 210,529 | 22,736 | 100.00 % | 10.80 % |
| Catawba | 45 | 160,610 | 218,989 | 160,610 | 100.00 % | 73.34 % |
| Chatham | 20 | 76,285 | 201,314 | 76,285 | 100.00 % | 37.89 % |
| Cherokee | 50 | 28,774 | 218,733 | 28,774 | 100.00 % | 13.15 % |
| Chowan | 2 | 13,708 | 198,557 | 13,708 | 100.00 % | 6.90 % |
| Clay | 50 | 11,089 | 218,733 | 11,089 | 100.00 % | 5.07 % |
| Cleveland | 44 | 99,519 | 203,043 | 99,519 | 100.00 % | 49.01 % |
| Columbus | 8 | 50,623 | 214,542 | 50,623 | 100.00 % | 23.60 % |
| Craven | 3 | 100,720 | 200,494 | 100,720 | 100.00 % | 50.24 % |
| Cumberland | 19 | 334,728 | 216,471 | 216,471 | 64.67 % | 100.00 % |
| | 21 | 334,728 | 217,984 | 118,257 | 35.33 % | 54.25 % |
| Currituck | 1 | 28,100 | 199,623 | 28,100 | 100.00 % | 14.08 % |
| Dare | 1 | 36,915 | 199,623 | 36,915 | 100.00 % | 18.49 % |
| Davidson | 30 | 168,930 | 211,642 | 168,930 | 100.00 % | 79.82 % |
| Davie | 30 | 42,712 | 211,642 | 42,712 | 100.00 % | 20.18 % |
| Duplin | 9 | 48,715 | 202,791 | 48,715 | 100.00 % | 24.02 % |
| Durham | 20 | 324,833 | 201,314 | 125,029 | 38.49 % | 62.11 % |
| | 22 | 324,833 | 199,804 | 199,804 | 61.51 % | 100.00 % |
| Edgecombe | 5 | 48,900 | 219,143 | 48,900 | 100.00 % | 22.31 % |
| Forsyth | 31 | 382,590 | 215,359 | 170,839 | 44.65 % | 79.33 % |
| | 32 | 382,590 | 211,751 | 211,751 | 55.35 % | 100.00 % |
| Franklin | 11 | 68,573 | 206,121 | 68,573 | 100.00 % | 33.27 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-CntyDist] - Generated 10/26/2023

# County - District Report

## District Plan: SL 2023-146

| County | District | Total County Population | Total District Population | County Pop in District | Percent of County Pop in District | Percent of District Pop in County |
|--------|----------|------------------------|--------------------------|------------------------|----------------------------------|----------------------------------|
| Gaston | 43 | 227,943 | 211,229 | 211,229 | 92.67 % | 100.00 % |
|  | 44 | 227,943 | 203,043 | 16,714 | 7.33 % | 8.23 % |
| Gates | 1 | 10,478 | 199,623 | 10,478 | 100.00 % | 5.25 % |
| Graham | 50 | 8,030 | 218,733 | 8,030 | 100.00 % | 3.67 % |
| Granville | 18 | 60,992 | 198,352 | 60,992 | 100.00 % | 30.75 % |
| Greene | 4 | 20,451 | 216,568 | 20,451 | 100.00 % | 9.44 % |
| Guilford | 26 | 541,299 | 211,801 | 120,705 | 22.30 % | 56.99 % |
|  | 27 | 541,299 | 210,558 | 210,558 | 38.90 % | 100.00 % |
|  | 28 | 541,299 | 210,036 | 210,036 | 38.80 % | 100.00 % |
| Halifax | 2 | 48,622 | 198,557 | 48,622 | 100.00 % | 24.49 % |
| Harnett | 12 | 133,568 | 200,794 | 133,568 | 100.00 % | 66.52 % |
| Haywood | 47 | 62,089 | 204,671 | 18,475 | 29.76 % | 9.03 % |
|  | 50 | 62,089 | 218,733 | 43,614 | 70.24 % | 19.94 % |
| Henderson | 48 | 116,281 | 200,053 | 116,281 | 100.00 % | 58.13 % |
| Hertford | 1 | 21,552 | 199,623 | 21,552 | 100.00 % | 10.80 % |
| Hoke | 24 | 52,082 | 202,786 | 52,082 | 100.00 % | 25.68 % |
| Hyde | 2 | 4,589 | 198,557 | 4,589 | 100.00 % | 2.31 % |
| Iredell | 37 | 186,693 | 219,210 | 186,693 | 100.00 % | 85.17 % |
| Jackson | 50 | 43,109 | 218,733 | 43,109 | 100.00 % | 19.71 % |
| Johnston | 10 | 215,999 | 215,999 | 215,999 | 100.00 % | 100.00 % |
| Jones | 9 | 9,172 | 202,791 | 9,172 | 100.00 % | 4.52 % |
| Lee | 12 | 63,285 | 200,794 | 63,285 | 100.00 % | 31.52 % |
| Lenoir | 3 | 55,122 | 200,494 | 55,122 | 100.00 % | 27.49 % |
| Lincoln | 44 | 86,810 | 203,043 | 86,810 | 100.00 % | 42.75 % |
| Macon | 50 | 37,014 | 218,733 | 37,014 | 100.00 % | 16.92 % |
| Madison | 47 | 21,193 | 204,671 | 21,193 | 100.00 % | 10.35 % |
| Martin | 2 | 22,031 | 198,557 | 22,031 | 100.00 % | 11.10 % |
| McDowell | 46 | 44,578 | 199,859 | 44,578 | 100.00 % | 22.30 % |
| Mecklenburg | 37 | 1,115,482 | 219,210 | 32,517 | 2.92 % | 14.83 % |
|  | 38 | 1,115,482 | 217,905 | 217,905 | 19.53 % | 100.00 % |
|  | 39 | 1,115,482 | 219,123 | 219,123 | 19.64 % | 100.00 % |
|  | 40 | 1,115,482 | 218,881 | 218,881 | 19.62 % | 100.00 % |
|  | 41 | 1,115,482 | 217,678 | 217,678 | 19.51 % | 100.00 % |
|  | 42 | 1,115,482 | 209,378 | 209,378 | 18.77 % | 100.00 % |
| Mitchell | 47 | 14,903 | 204,671 | 14,903 | 100.00 % | 7.28 % |
| Montgomery | 29 | 25,751 | 218,829 | 25,751 | 100.00 % | 11.77 % |
| Moore | 21 | 99,727 | 217,984 | 99,727 | 100.00 % | 45.75 % |
| Nash | 11 | 94,970 | 206,121 | 94,970 | 100.00 % | 46.07 % |
| New Hanover | 7 | 225,702 | 198,476 | 198,476 | 87.94 % | 100.00 % |
|  | 8 | 225,702 | 214,542 | 27,226 | 12.06 % | 12.69 % |
| Northampton | 1 | 17,471 | 199,623 | 17,471 | 100.00 % | 8.75 % |
| Onslow | 6 | 204,576 | 204,576 | 204,576 | 100.00 % | 100.00 % |

# County - District Report

## District Plan: SL 2023-146

| County | District | Total County Population | Total District Population | County Pop in District | Percent of County Pop in District | Percent of District Pop in County |
|--------|----------|------------------------|--------------------------|------------------------|-----------------------------------|-----------------------------------|
| Orange | 23 | 148,696 | 210,529 | 148,696 | 100.00 % | 70.63 % |
| Pamlico | 2 | 12,276 | 198,557 | 12,276 | 100.00 % | 6.18 % |
| Pasquotank | 1 | 40,568 | 199,623 | 40,568 | 100.00 % | 20.32 % |
| Pender | 9 | 60,203 | 202,791 | 60,203 | 100.00 % | 29.69 % |
| Perquimans | 1 | 13,005 | 199,623 | 13,005 | 100.00 % | 6.51 % |
| Person | 23 | 39,097 | 210,529 | 39,097 | 100.00 % | 18.57 % |
| Pitt | 5 | 170,243 | 219,143 | 170,243 | 100.00 % | 77.69 % |
| Polk | 48 | 19,328 | 200,053 | 19,328 | 100.00 % | 9.66 % |
| Randolph | 25 | 144,171 | 217,448 | 46,033 | 31.93 % | 21.17 % |
| Randolph | 29 | 144,171 | 218,829 | 98,138 | 68.07 % | 44.85 % |
| Richmond | 29 | 42,946 | 218,829 | 42,946 | 100.00 % | 19.63 % |
| Robeson | 24 | 116,530 | 202,786 | 116,530 | 100.00 % | 57.46 % |
| Rockingham | 26 | 91,096 | 211,801 | 91,096 | 100.00 % | 43.01 % |
| Rowan | 33 | 146,875 | 209,379 | 146,875 | 100.00 % | 70.15 % |
| Rutherford | 48 | 64,444 | 200,053 | 64,444 | 100.00 % | 32.21 % |
| Sampson | 9 | 59,036 | 202,791 | 55,095 | 93.32 % | 27.17 % |
| Sampson | 12 | 59,036 | 200,794 | 3,941 | 6.68 % | 1.96 % |
| Scotland | 24 | 34,174 | 202,786 | 34,174 | 100.00 % | 16.85 % |
| Stanly | 33 | 62,504 | 209,379 | 62,504 | 100.00 % | 29.85 % |
| Stokes | 31 | 44,520 | 215,359 | 44,520 | 100.00 % | 20.67 % |
| Surry | 36 | 71,359 | 210,986 | 71,359 | 100.00 % | 33.82 % |
| Swain | 50 | 14,117 | 218,733 | 14,117 | 100.00 % | 6.45 % |
| Transylvania | 50 | 32,986 | 218,733 | 32,986 | 100.00 % | 15.08 % |
| Tyrrell | 1 | 3,245 | 199,623 | 3,245 | 100.00 % | 1.63 % |
| Union | 29 | 238,267 | 218,829 | 29,939 | 12.57 % | 13.68 % |
| Union | 35 | 238,267 | 219,142 | 208,328 | 87.43 % | 95.07 % |
| Vance | 11 | 42,578 | 206,121 | 42,578 | 100.00 % | 20.66 % |
| Wake | 13 | 1,129,410 | 198,371 | 198,371 | 17.56 % | 100.00 % |
| Wake | 14 | 1,129,410 | 198,512 | 198,512 | 17.58 % | 100.00 % |
| Wake | 15 | 1,129,410 | 198,368 | 198,368 | 17.56 % | 100.00 % |
| Wake | 16 | 1,129,410 | 198,384 | 198,384 | 17.57 % | 100.00 % |
| Wake | 17 | 1,129,410 | 198,415 | 198,415 | 17.57 % | 100.00 % |
| Wake | 18 | 1,129,410 | 198,352 | 137,360 | 12.16 % | 69.25 % |
| Warren | 2 | 18,642 | 198,557 | 18,642 | 100.00 % | 9.39 % |
| Washington | 2 | 11,003 | 198,557 | 11,003 | 100.00 % | 5.54 % |
| Watauga | 47 | 54,086 | 204,671 | 54,086 | 100.00 % | 26.43 % |
| Wayne | 4 | 117,333 | 216,568 | 117,333 | 100.00 % | 54.18 % |
| Wilkes | 36 | 65,969 | 210,986 | 65,969 | 100.00 % | 31.27 % |
| Wilson | 4 | 78,784 | 216,568 | 78,784 | 100.00 % | 36.38 % |
| Yadkin | 36 | 37,214 | 210,986 | 37,214 | 100.00 % | 17.64 % |
| Yancey | 47 | 18,470 | 204,671 | 18,470 | 100.00 % | 9.02 % |
| **Assigned Geography Total:** | | | | **10,439,388** | | |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-CntyDist] - Generated 10/26/2023

Page 3 of 4

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 233 of 342

# County - District Report

## District Plan: SL 2023-146

Report display: all assigned counties

Total Counties Statewide: 100

Fully Assigned Counties: 100

Partially Assigned Counties: 0

Fully Unassigned Counties: 0

Total Districts Assigned: 50

Split Counties: 15

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-CntyDist] - Generated 10/26/2023                                                    Page 4 of 4

Case 4:23-cv-00193-D-RN     Document 87-1     Filed 10/18/24     Page 234 of 342

# District - County Report

### District Plan: SL 2023-146

| District | County | Total District Population | Total County Population | District Pop in County | Percent of District Pop in County | Percent of County Pop in District |
|---|---|---|---|---|---|---|
| 1 | Bertie | 199,623 | 17,934 | 17,934 | 8.98 % | 100.00 % |
| | Camden | 199,623 | 10,355 | 10,355 | 5.19 % | 100.00 % |
| | Currituck | 199,623 | 28,100 | 28,100 | 14.08 % | 100.00 % |
| | Dare | 199,623 | 36,915 | 36,915 | 18.49 % | 100.00 % |
| | Gates | 199,623 | 10,478 | 10,478 | 5.25 % | 100.00 % |
| | Hertford | 199,623 | 21,552 | 21,552 | 10.80 % | 100.00 % |
| | Northampton | 199,623 | 17,471 | 17,471 | 8.75 % | 100.00 % |
| | Pasquotank | 199,623 | 40,568 | 40,568 | 20.32 % | 100.00 % |
| | Perquimans | 199,623 | 13,005 | 13,005 | 6.51 % | 100.00 % |
| | Tyrrell | 199,623 | 3,245 | 3,245 | 1.63 % | 100.00 % |
| 2 | Carteret | 198,557 | 67,686 | 67,686 | 34.09 % | 100.00 % |
| | Chowan | 198,557 | 13,708 | 13,708 | 6.90 % | 100.00 % |
| | Halifax | 198,557 | 48,622 | 48,622 | 24.49 % | 100.00 % |
| | Hyde | 198,557 | 4,589 | 4,589 | 2.31 % | 100.00 % |
| | Martin | 198,557 | 22,031 | 22,031 | 11.10 % | 100.00 % |
| | Pamlico | 198,557 | 12,276 | 12,276 | 6.18 % | 100.00 % |
| | Warren | 198,557 | 18,642 | 18,642 | 9.39 % | 100.00 % |
| | Washington | 198,557 | 11,003 | 11,003 | 5.54 % | 100.00 % |
| 3 | Beaufort | 200,494 | 44,652 | 44,652 | 22.27 % | 100.00 % |
| | Craven | 200,494 | 100,720 | 100,720 | 50.24 % | 100.00 % |
| | Lenoir | 200,494 | 55,122 | 55,122 | 27.49 % | 100.00 % |
| 4 | Greene | 216,568 | 20,451 | 20,451 | 9.44 % | 100.00 % |
| | Wayne | 216,568 | 117,333 | 117,333 | 54.18 % | 100.00 % |
| | Wilson | 216,568 | 78,784 | 78,784 | 36.38 % | 100.00 % |
| 5 | Edgecombe | 219,143 | 48,900 | 48,900 | 22.31 % | 100.00 % |
| | Pitt | 219,143 | 170,243 | 170,243 | 77.69 % | 100.00 % |
| 6 | Onslow | 204,576 | 204,576 | 204,576 | 100.00 % | 100.00 % |
| 7 | New Hanover | 198,476 | 225,702 | 198,476 | 100.00 % | 87.94 % |
| 8 | Brunswick | 214,542 | 136,693 | 136,693 | 63.71 % | 100.00 % |
| | Columbus | 214,542 | 50,623 | 50,623 | 23.60 % | 100.00 % |
| | New Hanover | 214,542 | 225,702 | 27,226 | 12.69 % | 12.06 % |
| 9 | Bladen | 202,791 | 29,606 | 29,606 | 14.60 % | 100.00 % |
| | Duplin | 202,791 | 48,715 | 48,715 | 24.02 % | 100.00 % |
| | Jones | 202,791 | 9,172 | 9,172 | 4.52 % | 100.00 % |
| | Pender | 202,791 | 60,203 | 60,203 | 29.69 % | 100.00 % |
| | Sampson | 202,791 | 59,036 | 55,095 | 27.17 % | 93.32 % |
| 10 | Johnston | 215,999 | 215,999 | 215,999 | 100.00 % | 100.00 % |
| 11 | Franklin | 206,121 | 68,573 | 68,573 | 33.27 % | 100.00 % |
| | Nash | 206,121 | 94,970 | 94,970 | 46.07 % | 100.00 % |
| | Vance | 206,121 | 42,578 | 42,578 | 20.66 % | 100.00 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-DistCnty] - Generated 10/26/2023

Page 1 of 4

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 235 of 342

# District - County Report

## District Plan: SL 2023-146

| District | County | Total District Population | Total County Population | District Pop in County | Percent of District Pop in County | Percent of County Pop in District |
|---|---|---|---|---|---|---|
| 12 | Harnett | 200,794 | 133,568 | 133,568 | 66.52 % | 100.00 % |
| | Lee | 200,794 | 63,285 | 63,285 | 31.52 % | 100.00 % |
| | Sampson | 200,794 | 59,036 | 3,941 | 1.96 % | 6.68 % |
| 13 | Wake | 198,371 | 1,129,410 | 198,371 | 100.00 % | 17.56 % |
| 14 | Wake | 198,512 | 1,129,410 | 198,512 | 100.00 % | 17.58 % |
| 15 | Wake | 198,368 | 1,129,410 | 198,368 | 100.00 % | 17.56 % |
| 16 | Wake | 198,384 | 1,129,410 | 198,384 | 100.00 % | 17.57 % |
| 17 | Wake | 198,415 | 1,129,410 | 198,415 | 100.00 % | 17.57 % |
| 18 | Granville | 198,352 | 60,992 | 60,992 | 30.75 % | 100.00 % |
| | Wake | 198,352 | 1,129,410 | 137,360 | 69.25 % | 12.16 % |
| 19 | Cumberland | 216,471 | 334,728 | 216,471 | 100.00 % | 64.67 % |
| 20 | Chatham | 201,314 | 76,285 | 76,285 | 37.89 % | 100.00 % |
| | Durham | 201,314 | 324,833 | 125,029 | 62.11 % | 38.49 % |
| 21 | Cumberland | 217,984 | 334,728 | 118,257 | 54.25 % | 35.33 % |
| | Moore | 217,984 | 99,727 | 99,727 | 45.75 % | 100.00 % |
| 22 | Durham | 199,804 | 324,833 | 199,804 | 100.00 % | 61.51 % |
| 23 | Caswell | 210,529 | 22,736 | 22,736 | 10.80 % | 100.00 % |
| | Orange | 210,529 | 148,696 | 148,696 | 70.63 % | 100.00 % |
| | Person | 210,529 | 39,097 | 39,097 | 18.57 % | 100.00 % |
| 24 | Hoke | 202,786 | 52,082 | 52,082 | 25.68 % | 100.00 % |
| | Robeson | 202,786 | 116,530 | 116,530 | 57.46 % | 100.00 % |
| | Scotland | 202,786 | 34,174 | 34,174 | 16.85 % | 100.00 % |
| 25 | Alamance | 217,448 | 171,415 | 171,415 | 78.83 % | 100.00 % |
| | Randolph | 217,448 | 144,171 | 46,033 | 21.17 % | 31.93 % |
| 26 | Guilford | 211,801 | 541,299 | 120,705 | 56.99 % | 22.30 % |
| | Rockingham | 211,801 | 91,096 | 91,096 | 43.01 % | 100.00 % |
| 27 | Guilford | 210,558 | 541,299 | 210,558 | 100.00 % | 38.90 % |
| 28 | Guilford | 210,036 | 541,299 | 210,036 | 100.00 % | 38.80 % |
| 29 | Anson | 218,829 | 22,055 | 22,055 | 10.08 % | 100.00 % |
| | Montgomery | 218,829 | 25,751 | 25,751 | 11.77 % | 100.00 % |
| | Randolph | 218,829 | 144,171 | 98,138 | 44.85 % | 68.07 % |
| | Richmond | 218,829 | 42,946 | 42,946 | 19.63 % | 100.00 % |
| | Union | 218,829 | 238,267 | 29,939 | 13.68 % | 12.57 % |
| 30 | Davidson | 211,642 | 168,930 | 168,930 | 79.82 % | 100.00 % |
| | Davie | 211,642 | 42,712 | 42,712 | 20.18 % | 100.00 % |
| 31 | Forsyth | 215,359 | 382,590 | 170,839 | 79.33 % | 44.65 % |
| | Stokes | 215,359 | 44,520 | 44,520 | 20.67 % | 100.00 % |
| 32 | Forsyth | 211,751 | 382,590 | 211,751 | 100.00 % | 55.35 % |
| 33 | Rowan | 209,379 | 146,875 | 146,875 | 70.15 % | 100.00 % |
| | Stanly | 209,379 | 62,504 | 62,504 | 29.85 % | 100.00 % |
| 34 | Cabarrus | 214,990 | 225,804 | 214,990 | 100.00 % | 95.21 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-DistCnty] - Generated 10/26/2023

Page 2 of 4

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 236 of 342

# District - County Report

## District Plan: SL 2023-146

| District | County | Total District Population | Total County Population | District Pop in County | Percent of District Pop in County | Percent of County Pop in District |
|---|---|---|---|---|---|---|
| 35 | Cabarrus | 219,142 | 225,804 | 10,814 | 4.93 % | 4.79 % |
| | Union | 219,142 | 238,267 | 208,328 | 95.07 % | 87.43 % |
| 36 | Alexander | 210,986 | 36,444 | 36,444 | 17.27 % | 100.00 % |
| | Surry | 210,986 | 71,359 | 71,359 | 33.82 % | 100.00 % |
| | Wilkes | 210,986 | 65,969 | 65,969 | 31.27 % | 100.00 % |
| | Yadkin | 210,986 | 37,214 | 37,214 | 17.64 % | 100.00 % |
| 37 | Iredell | 219,210 | 186,693 | 186,693 | 85.17 % | 100.00 % |
| | Mecklenburg | 219,210 | 1,115,482 | 32,517 | 14.83 % | 2.92 % |
| 38 | Mecklenburg | 217,905 | 1,115,482 | 217,905 | 100.00 % | 19.53 % |
| 39 | Mecklenburg | 219,123 | 1,115,482 | 219,123 | 100.00 % | 19.64 % |
| 40 | Mecklenburg | 218,881 | 1,115,482 | 218,881 | 100.00 % | 19.62 % |
| 41 | Mecklenburg | 217,678 | 1,115,482 | 217,678 | 100.00 % | 19.51 % |
| 42 | Mecklenburg | 209,378 | 1,115,482 | 209,378 | 100.00 % | 18.77 % |
| 43 | Gaston | 211,229 | 227,943 | 211,229 | 100.00 % | 92.67 % |
| 44 | Cleveland | 203,043 | 99,519 | 99,519 | 49.01 % | 100.00 % |
| | Gaston | 203,043 | 227,943 | 16,714 | 8.23 % | 7.33 % |
| | Lincoln | 203,043 | 86,810 | 86,810 | 42.75 % | 100.00 % |
| 45 | Caldwell | 218,989 | 80,652 | 58,379 | 26.66 % | 72.38 % |
| | Catawba | 218,989 | 160,610 | 160,610 | 73.34 % | 100.00 % |
| 46 | Buncombe | 199,859 | 269,452 | 67,711 | 33.88 % | 25.13 % |
| | Burke | 199,859 | 87,570 | 87,570 | 43.82 % | 100.00 % |
| | McDowell | 199,859 | 44,578 | 44,578 | 22.30 % | 100.00 % |
| 47 | Alleghany | 204,671 | 10,888 | 10,888 | 5.32 % | 100.00 % |
| | Ashe | 204,671 | 26,577 | 26,577 | 12.99 % | 100.00 % |
| | Avery | 204,671 | 17,806 | 17,806 | 8.70 % | 100.00 % |
| | Caldwell | 204,671 | 80,652 | 22,273 | 10.88 % | 27.62 % |
| | Haywood | 204,671 | 62,089 | 18,475 | 9.03 % | 29.76 % |
| | Madison | 204,671 | 21,193 | 21,193 | 10.35 % | 100.00 % |
| | Mitchell | 204,671 | 14,903 | 14,903 | 7.28 % | 100.00 % |
| | Watauga | 204,671 | 54,086 | 54,086 | 26.43 % | 100.00 % |
| | Yancey | 204,671 | 18,470 | 18,470 | 9.02 % | 100.00 % |
| 48 | Henderson | 200,053 | 116,281 | 116,281 | 58.13 % | 100.00 % |
| | Polk | 200,053 | 19,328 | 19,328 | 9.66 % | 100.00 % |
| | Rutherford | 200,053 | 64,444 | 64,444 | 32.21 % | 100.00 % |
| 49 | Buncombe | 201,741 | 269,452 | 201,741 | 100.00 % | 74.87 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-DistCnty] - Generated 10/26/2023

Page 3 of 4

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 237 of 342

# District - County Report

## District Plan: SL 2023-146

| District | County | Total District Population | Total County Population | District Pop in County | Percent of District Pop in County | Percent of County Pop in District |
|---|---|---|---|---|---|---|
| 50 | Cherokee | 218,733 | 28,774 | 28,774 | 13.15 % | 100.00 % |
| | Clay | 218,733 | 11,089 | 11,089 | 5.07 % | 100.00 % |
| | Graham | 218,733 | 8,030 | 8,030 | 3.67 % | 100.00 % |
| | Haywood | 218,733 | 62,089 | 43,614 | 19.94 % | 70.24 % |
| | Jackson | 218,733 | 43,109 | 43,109 | 19.71 % | 100.00 % |
| | Macon | 218,733 | 37,014 | 37,014 | 16.92 % | 100.00 % |
| | Swain | 218,733 | 14,117 | 14,117 | 6.45 % | 100.00 % |
| | Transylvania | 218,733 | 32,986 | 32,986 | 15.08 % | 100.00 % |
| | | | **Total:** | **10,439,388** | | |

Total Districts Assigned: 50

Total Counties Statewide: 100

Fully Assigned Counties: 100

Partially Assigned Counties: 0

Fully Unassigned Counties: 0

Split Counties: 15

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-DistCnty] - Generated 10/26/2023

Page 4 of 4

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 238 of 342

# Municipality - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Aberdeen | 21 | 8,516 | 217,984 | 8,516 | 100.00 % | 3.91 % |
| Ahoskie | 1 | 4,891 | 199,623 | 4,891 | 100.00 % | 2.45 % |
| Alamance | 25 | 988 | 217,448 | 988 | 100.00 % | 0.45 % |
| Albemarle | 33 | 16,432 | 209,379 | 16,432 | 100.00 % | 7.85 % |
| Alliance | 2 | 733 | 198,557 | 733 | 100.00 % | 0.37 % |
| Andrews | 50 | 1,667 | 218,733 | 1,667 | 100.00 % | 0.76 % |
| Angier | 12 | 5,265 | 200,794 | 4,709 | 89.44 % | 2.35 % |
| | 13 | 5,265 | 198,371 | 556 | 10.56 % | 0.28 % |
| Ansonville | 29 | 440 | 218,829 | 440 | 100.00 % | 0.20 % |
| Apex | 13 | 58,780 | 198,371 | 8,749 | 14.88 % | 4.41 % |
| | 16 | 58,780 | 198,384 | 297 | 0.51 % | 0.15 % |
| | 17 | 58,780 | 198,415 | 49,734 | 84.61 % | 25.07 % |
| Arapahoe | 2 | 416 | 198,557 | 416 | 100.00 % | 0.21 % |
| Archdale | 25 | 11,907 | 217,448 | 11,326 | 95.12 % | 5.21 % |
| | 26 | 11,907 | 211,801 | 250 | 2.10 % | 0.12 % |
| | 27 | 11,907 | 210,558 | 130 | 1.09 % | 0.06 % |
| | 29 | 11,907 | 218,829 | 201 | 1.69 % | 0.09 % |
| Archer Lodge | 10 | 4,797 | 215,999 | 4,797 | 100.00 % | 2.22 % |
| Asheboro | 25 | 27,156 | 217,448 | 1,217 | 4.48 % | 0.56 % |
| | 29 | 27,156 | 218,829 | 25,939 | 95.52 % | 11.85 % |
| Asheville | 46 | 94,589 | 199,859 | 0 | 0.00 % | 0.00 % |
| | 49 | 94,589 | 201,741 | 94,589 | 100.00 % | 46.89 % |
| Askewville | 1 | 184 | 199,623 | 184 | 100.00 % | 0.09 % |
| Atkinson | 9 | 296 | 202,791 | 296 | 100.00 % | 0.15 % |
| Atlantic Beach | 2 | 1,364 | 198,557 | 1,364 | 100.00 % | 0.69 % |
| Aulander | 1 | 763 | 199,623 | 763 | 100.00 % | 0.38 % |
| Aurora | 3 | 455 | 200,494 | 455 | 100.00 % | 0.23 % |
| Autryville | 9 | 167 | 202,791 | 167 | 100.00 % | 0.08 % |
| Ayden | 5 | 4,977 | 219,143 | 4,977 | 100.00 % | 2.27 % |
| Badin | 33 | 2,024 | 209,379 | 2,024 | 100.00 % | 0.97 % |
| Bailey | 11 | 568 | 206,121 | 568 | 100.00 % | 0.28 % |
| Bakersville | 47 | 450 | 204,671 | 450 | 100.00 % | 0.22 % |
| Bald Head Island | 8 | 268 | 214,542 | 268 | 100.00 % | 0.12 % |
| Banner Elk | 47 | 1,049 | 204,671 | 1,049 | 100.00 % | 0.51 % |
| Bath | 3 | 245 | 200,494 | 245 | 100.00 % | 0.12 % |
| Bayboro | 2 | 1,161 | 198,557 | 1,161 | 100.00 % | 0.58 % |
| Bear Grass | 2 | 89 | 198,557 | 89 | 100.00 % | 0.04 % |
| Beaufort | 2 | 4,464 | 198,557 | 4,464 | 100.00 % | 2.25 % |
| Beech Mountain | 47 | 675 | 204,671 | 675 | 100.00 % | 0.33 % |
| Belhaven | 3 | 1,410 | 200,494 | 1,410 | 100.00 % | 0.70 % |
| Belmont | 43 | 15,010 | 211,229 | 15,010 | 100.00 % | 7.11 % |
| Belville | 8 | 2,406 | 214,542 | 2,406 | 100.00 % | 1.12 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 10/26/2023

Page 1 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 239 of 342

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Belwood | 44 | 857 | 203,043 | 857 | 100.00 % | 0.42 % |
| Benson | 10 | 3,967 | 215,999 | 3,967 | 100.00 % | 1.84 % |
| | 12 | 3,967 | 200,794 | 0 | 0.00 % | 0.00 % |
| Bermuda Run | 30 | 3,120 | 211,642 | 3,120 | 100.00 % | 1.47 % |
| Bessemer City | 43 | 5,428 | 211,229 | 5,428 | 100.00 % | 2.57 % |
| | 44 | 5,428 | 203,043 | 0 | 0.00 % | 0.00 % |
| Bethania | 31 | 344 | 215,359 | 344 | 100.00 % | 0.16 % |
| Bethel | 5 | 1,373 | 219,143 | 1,373 | 100.00 % | 0.63 % |
| Beulaville | 9 | 1,116 | 202,791 | 1,116 | 100.00 % | 0.55 % |
| Biltmore Forest | 49 | 1,409 | 201,741 | 1,409 | 100.00 % | 0.70 % |
| Biscoe | 29 | 1,848 | 218,829 | 1,848 | 100.00 % | 0.84 % |
| Black Creek | 4 | 692 | 216,568 | 692 | 100.00 % | 0.32 % |
| Black Mountain | 46 | 8,426 | 199,859 | 8,426 | 100.00 % | 4.22 % |
| Bladenboro | 9 | 1,648 | 202,791 | 1,648 | 100.00 % | 0.81 % |
| Blowing Rock | 47 | 1,376 | 204,671 | 1,376 | 100.00 % | 0.67 % |
| Boardman | 8 | 166 | 214,542 | 166 | 100.00 % | 0.08 % |
| Bogue | 2 | 695 | 198,557 | 695 | 100.00 % | 0.35 % |
| Boiling Spring Lakes | 8 | 5,943 | 214,542 | 5,943 | 100.00 % | 2.77 % |
| Boiling Springs | 44 | 4,615 | 203,043 | 4,615 | 100.00 % | 2.27 % |
| Bolivia | 8 | 149 | 214,542 | 149 | 100.00 % | 0.07 % |
| Bolton | 8 | 519 | 214,542 | 519 | 100.00 % | 0.24 % |
| Boone | 47 | 19,092 | 204,671 | 19,092 | 100.00 % | 9.33 % |
| Boonville | 36 | 1,185 | 210,986 | 1,185 | 100.00 % | 0.56 % |
| Bostic | 48 | 355 | 200,053 | 355 | 100.00 % | 0.18 % |
| Brevard | 50 | 7,744 | 218,733 | 7,744 | 100.00 % | 3.54 % |
| Bridgeton | 3 | 349 | 200,494 | 349 | 100.00 % | 0.17 % |
| Broadway | 12 | 1,267 | 200,794 | 1,267 | 100.00 % | 0.63 % |
| Brookford | 45 | 442 | 218,989 | 442 | 100.00 % | 0.20 % |
| Brunswick | 8 | 973 | 214,542 | 973 | 100.00 % | 0.45 % |
| Bryson City | 50 | 1,558 | 218,733 | 1,558 | 100.00 % | 0.71 % |
| Bunn | 11 | 327 | 206,121 | 327 | 100.00 % | 0.16 % |
| Burgaw | 9 | 3,088 | 202,791 | 3,088 | 100.00 % | 1.52 % |
| Burlington | 25 | 57,303 | 217,448 | 55,481 | 96.82 % | 25.51 % |
| | 26 | 57,303 | 211,801 | 1,822 | 3.18 % | 0.86 % |
| Burnsville | 47 | 1,614 | 204,671 | 1,614 | 100.00 % | 0.79 % |
| Butner | 18 | 8,397 | 198,352 | 8,397 | 100.00 % | 4.23 % |
| Cajah's Mountain | 45 | 2,722 | 218,989 | 2,722 | 100.00 % | 1.24 % |
| Calabash | 8 | 2,011 | 214,542 | 2,011 | 100.00 % | 0.94 % |
| Calypso | 9 | 327 | 202,791 | 327 | 100.00 % | 0.16 % |
| Cameron | 21 | 244 | 217,984 | 244 | 100.00 % | 0.11 % |
| Candor | 21 | 813 | 217,984 | 0 | 0.00 % | 0.00 % |
| | 29 | 813 | 218,829 | 813 | 100.00 % | 0.37 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023

Page 2 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 240 of 342

# Municipality - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Canton | 47 | 4,422 | 204,671 | 2,438 | 55.13 % | 1.19 % |
| | 50 | 4,422 | 218,733 | 1,984 | 44.87 % | 0.91 % |
| Cape Carteret | 2 | 2,224 | 198,557 | 2,224 | 100.00 % | 1.12 % |
| Carolina Beach | 7 | 6,564 | 198,476 | 6,564 | 100.00 % | 3.31 % |
| Carolina Shores | 8 | 4,588 | 214,542 | 4,588 | 100.00 % | 2.14 % |
| Carrboro | 23 | 21,295 | 210,529 | 21,295 | 100.00 % | 10.11 % |
| Carthage | 21 | 2,775 | 217,984 | 2,775 | 100.00 % | 1.27 % |
| Cary | 13 | 174,721 | 198,371 | 19,385 | 11.09 % | 9.77 % |
| | 16 | 174,721 | 198,384 | 67,911 | 38.87 % | 34.23 % |
| | 17 | 174,721 | 198,415 | 83,716 | 47.91 % | 42.19 % |
| | 20 | 174,721 | 201,314 | 3,709 | 2.12 % | 1.84 % |
| Casar | 44 | 305 | 203,043 | 305 | 100.00 % | 0.15 % |
| Castalia | 11 | 264 | 206,121 | 264 | 100.00 % | 0.13 % |
| Caswell Beach | 8 | 395 | 214,542 | 395 | 100.00 % | 0.18 % |
| Catawba | 45 | 702 | 218,989 | 702 | 100.00 % | 0.32 % |
| Cedar Point | 2 | 1,764 | 198,557 | 1,764 | 100.00 % | 0.89 % |
| Cedar Rock | 47 | 301 | 204,671 | 301 | 100.00 % | 0.15 % |
| Cerro Gordo | 8 | 131 | 214,542 | 131 | 100.00 % | 0.06 % |
| Chadbourn | 8 | 1,574 | 214,542 | 1,574 | 100.00 % | 0.73 % |
| Chapel Hill | 20 | 61,960 | 201,314 | 2,906 | 4.69 % | 1.44 % |
| | 23 | 61,960 | 210,529 | 59,054 | 95.31 % | 28.05 % |
| Charlotte | 38 | 874,579 | 217,905 | 126,901 | 14.51 % | 58.24 % |
| | 39 | 874,579 | 219,123 | 183,069 | 20.93 % | 83.55 % |
| | 40 | 874,579 | 218,881 | 209,707 | 23.98 % | 95.81 % |
| | 41 | 874,579 | 217,678 | 209,066 | 23.90 % | 96.04 % |
| | 42 | 874,579 | 209,378 | 145,836 | 16.67 % | 69.65 % |
| Cherryville | 44 | 6,078 | 203,043 | 6,078 | 100.00 % | 2.99 % |
| Chimney Rock Village | 48 | 140 | 200,053 | 140 | 100.00 % | 0.07 % |
| China Grove | 33 | 4,434 | 209,379 | 4,434 | 100.00 % | 2.12 % |
| Chocowinity | 3 | 722 | 200,494 | 722 | 100.00 % | 0.36 % |
| Claremont | 45 | 1,692 | 218,989 | 1,692 | 100.00 % | 0.77 % |
| Clarkton | 9 | 614 | 202,791 | 614 | 100.00 % | 0.30 % |
| Clayton | 10 | 26,307 | 215,999 | 26,307 | 100.00 % | 12.18 % |
| | 13 | 26,307 | 198,371 | 0 | 0.00 % | 0.00 % |
| | 14 | 26,307 | 198,512 | 0 | 0.00 % | 0.00 % |
| Clemmons | 31 | 21,163 | 215,359 | 21,163 | 100.00 % | 9.83 % |
| Cleveland | 33 | 846 | 209,379 | 846 | 100.00 % | 0.40 % |
| Clinton | 9 | 8,383 | 202,791 | 8,383 | 100.00 % | 4.13 % |
| Clyde | 47 | 1,368 | 204,671 | 1,368 | 100.00 % | 0.67 % |
| Coats | 12 | 2,155 | 200,794 | 2,155 | 100.00 % | 1.07 % |
| Cofield | 1 | 267 | 199,623 | 267 | 100.00 % | 0.13 % |
| Colerain | 1 | 217 | 199,623 | 217 | 100.00 % | 0.11 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023
Page 3 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 241 of 342

# Municipality - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Columbia | 1 | 610 | 199,623 | 610 | 100.00 % | 0.31 % |
| Columbus | 48 | 1,060 | 200,053 | 1,060 | 100.00 % | 0.53 % |
| Como | 1 | 67 | 199,623 | 67 | 100.00 % | 0.03 % |
| Concord | 34 | 105,240 | 214,990 | 105,240 | 100.00 % | 48.95 % |
| Conetoe | 5 | 198 | 219,143 | 198 | 100.00 % | 0.09 % |
| Connelly Springs | 46 | 1,529 | 199,859 | 1,529 | 100.00 % | 0.77 % |
| Conover | 45 | 8,421 | 218,989 | 8,421 | 100.00 % | 3.85 % |
| Conway | 1 | 752 | 199,623 | 752 | 100.00 % | 0.38 % |
| Cooleemee | 30 | 940 | 211,642 | 940 | 100.00 % | 0.44 % |
| Cornelius | 37 | 31,412 | 219,210 | 18,991 | 60.46 % | 8.66 % |
| | 38 | 31,412 | 217,905 | 12,421 | 39.54 % | 5.70 % |
| Cove City | 3 | 378 | 200,494 | 378 | 100.00 % | 0.19 % |
| Cramerton | 43 | 5,296 | 211,229 | 5,296 | 100.00 % | 2.51 % |
| Creedmoor | 18 | 4,866 | 198,352 | 4,866 | 100.00 % | 2.45 % |
| Creswell | 2 | 207 | 198,557 | 207 | 100.00 % | 0.10 % |
| Crossnore | 47 | 143 | 204,671 | 143 | 100.00 % | 0.07 % |
| Dallas | 43 | 5,927 | 211,229 | 5,927 | 100.00 % | 2.81 % |
| Danbury | 31 | 189 | 215,359 | 189 | 100.00 % | 0.09 % |
| Davidson | 37 | 15,106 | 219,210 | 13,068 | 86.51 % | 5.96 % |
| | 38 | 15,106 | 217,905 | 2,038 | 13.49 % | 0.94 % |
| Dellview | 44 | 6 | 203,043 | 6 | 100.00 % | 0.00 % |
| Denton | 30 | 1,494 | 211,642 | 1,494 | 100.00 % | 0.71 % |
| Dillsboro | 50 | 213 | 218,733 | 213 | 100.00 % | 0.10 % |
| Dobbins Heights | 29 | 687 | 218,829 | 687 | 100.00 % | 0.31 % |
| Dobson | 36 | 1,462 | 210,986 | 1,462 | 100.00 % | 0.69 % |
| Dortches | 11 | 1,082 | 206,121 | 1,082 | 100.00 % | 0.52 % |
| Dover | 3 | 349 | 200,494 | 349 | 100.00 % | 0.17 % |
| Drexel | 46 | 1,760 | 199,859 | 1,760 | 100.00 % | 0.88 % |
| Dublin | 9 | 267 | 202,791 | 267 | 100.00 % | 0.13 % |
| Duck | 1 | 742 | 199,623 | 742 | 100.00 % | 0.37 % |
| Dunn | 12 | 8,446 | 200,794 | 8,446 | 100.00 % | 4.21 % |
| Durham | 16 | 283,506 | 198,384 | 269 | 0.09 % | 0.14 % |
| | 17 | 283,506 | 198,415 | 0 | 0.00 % | 0.00 % |
| | 20 | 283,506 | 201,314 | 116,918 | 41.24 % | 58.08 % |
| | 22 | 283,506 | 199,804 | 166,175 | 58.61 % | 83.17 % |
| | 23 | 283,506 | 210,529 | 144 | 0.05 % | 0.07 % |
| Earl | 44 | 198 | 203,043 | 198 | 100.00 % | 0.10 % |
| East Arcadia | 9 | 418 | 202,791 | 418 | 100.00 % | 0.21 % |
| East Bend | 36 | 634 | 210,986 | 634 | 100.00 % | 0.30 % |
| East Laurinburg | 24 | 234 | 202,786 | 234 | 100.00 % | 0.12 % |
| Eastover | 21 | 3,656 | 217,984 | 3,656 | 100.00 % | 1.68 % |
| East Spencer | 33 | 1,567 | 209,379 | 1,567 | 100.00 % | 0.75 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023

Page 4 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 242 of 342

# Municipality - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Eden | 26 | 15,421 | 211,801 | 15,421 | 100.00 % | 7.28 % |
| Edenton | 2 | 4,460 | 198,557 | 4,460 | 100.00 % | 2.25 % |
| Elizabeth City | 1 | 18,631 | 199,623 | 18,631 | 100.00 % | 9.33 % |
| Elizabethtown | 9 | 3,296 | 202,791 | 3,296 | 100.00 % | 1.63 % |
| Elkin | 36 | 4,122 | 210,986 | 4,122 | 100.00 % | 1.95 % |
| Elk Park | 47 | 542 | 204,671 | 542 | 100.00 % | 0.26 % |
| Ellenboro | 48 | 723 | 200,053 | 723 | 100.00 % | 0.36 % |
| Ellerbe | 29 | 864 | 218,829 | 864 | 100.00 % | 0.39 % |
| Elm City | 4 | 1,218 | 216,568 | 1,218 | 100.00 % | 0.56 % |
| Elm City | 11 | 1,218 | 206,121 | 0 | 0.00 % | 0.00 % |
| Elon | 25 | 11,336 | 217,448 | 11,336 | 100.00 % | 5.21 % |
| Emerald Isle | 2 | 3,847 | 198,557 | 3,847 | 100.00 % | 1.94 % |
| Enfield | 2 | 1,865 | 198,557 | 1,865 | 100.00 % | 0.94 % |
| Erwin | 12 | 4,542 | 200,794 | 4,542 | 100.00 % | 2.26 % |
| Eureka | 4 | 214 | 216,568 | 214 | 100.00 % | 0.10 % |
| Everetts | 2 | 150 | 198,557 | 150 | 100.00 % | 0.08 % |
| Fair Bluff | 8 | 709 | 214,542 | 709 | 100.00 % | 0.33 % |
| Fairmont | 24 | 2,191 | 202,786 | 2,191 | 100.00 % | 1.08 % |
| Fairview | 35 | 3,456 | 219,142 | 3,456 | 100.00 % | 1.58 % |
| Faison | 9 | 784 | 202,791 | 784 | 100.00 % | 0.39 % |
| Faith | 33 | 819 | 209,379 | 819 | 100.00 % | 0.39 % |
| Falcon | 9 | 324 | 202,791 | 0 | 0.00 % | 0.00 % |
| Falcon | 21 | 324 | 217,984 | 324 | 100.00 % | 0.15 % |
| Falkland | 5 | 47 | 219,143 | 47 | 100.00 % | 0.02 % |
| Fallston | 44 | 627 | 203,043 | 627 | 100.00 % | 0.31 % |
| Farmville | 5 | 4,461 | 219,143 | 4,461 | 100.00 % | 2.04 % |
| Fayetteville | 19 | 208,501 | 216,471 | 183,928 | 88.21 % | 84.97 % |
| Fayetteville | 21 | 208,501 | 217,984 | 24,573 | 11.79 % | 11.27 % |
| Flat Rock | 48 | 3,486 | 200,053 | 3,486 | 100.00 % | 1.74 % |
| Fletcher | 48 | 7,987 | 200,053 | 7,987 | 100.00 % | 3.99 % |
| Fontana Dam | 50 | 13 | 218,733 | 13 | 100.00 % | 0.01 % |
| Forest City | 48 | 7,377 | 200,053 | 7,377 | 100.00 % | 3.69 % |
| Forest Hills | 50 | 303 | 218,733 | 303 | 100.00 % | 0.14 % |
| Fountain | 5 | 385 | 219,143 | 385 | 100.00 % | 0.18 % |
| Four Oaks | 10 | 2,158 | 215,999 | 2,158 | 100.00 % | 1.00 % |
| Foxfire | 21 | 1,288 | 217,984 | 1,288 | 100.00 % | 0.59 % |
| Franklin | 50 | 4,175 | 218,733 | 4,175 | 100.00 % | 1.91 % |
| Franklinton | 11 | 2,456 | 206,121 | 2,456 | 100.00 % | 1.19 % |
| Franklinville | 29 | 1,197 | 218,829 | 1,197 | 100.00 % | 0.55 % |
| Fremont | 4 | 1,196 | 216,568 | 1,196 | 100.00 % | 0.55 % |
| Fuquay-Varina | 12 | 34,152 | 200,794 | 0 | 0.00 % | 0.00 % |
| Fuquay-Varina | 13 | 34,152 | 198,371 | 34,152 | 100.00 % | 17.22 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 10/26/2023

Page 5 of 16

Case 4:23-cv-00193-D-RN     Document 87-1     Filed 10/18/24     Page 243 of 342

# Municipality - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Gamewell | 45 | 3,702 | 218,989 | 3,702 | 100.00 % | 1.69 % |
| Garland | 9 | 595 | 202,791 | 595 | 100.00 % | 0.29 % |
| Garner | 13 | 31,159 | 198,371 | 17,010 | 54.59 % | 8.57 % |
| | 14 | 31,159 | 198,512 | 14,149 | 45.41 % | 7.13 % |
| Garysburg | 1 | 904 | 199,623 | 904 | 100.00 % | 0.45 % |
| Gaston | 1 | 1,008 | 199,623 | 1,008 | 100.00 % | 0.50 % |
| Gastonia | 43 | 80,411 | 211,229 | 80,411 | 100.00 % | 38.07 % |
| | 44 | 80,411 | 203,043 | 0 | 0.00 % | 0.00 % |
| Gatesville | 1 | 267 | 199,623 | 267 | 100.00 % | 0.13 % |
| Gibson | 24 | 449 | 202,786 | 449 | 100.00 % | 0.22 % |
| Gibsonville | 25 | 8,920 | 217,448 | 4,278 | 47.96 % | 1.97 % |
| | 26 | 8,920 | 211,801 | 4,642 | 52.04 % | 2.19 % |
| Glen Alpine | 46 | 1,529 | 199,859 | 1,529 | 100.00 % | 0.77 % |
| Godwin | 21 | 128 | 217,984 | 128 | 100.00 % | 0.06 % |
| Goldsboro | 4 | 33,657 | 216,568 | 33,657 | 100.00 % | 15.54 % |
| Goldston | 20 | 234 | 201,314 | 234 | 100.00 % | 0.12 % |
| Graham | 25 | 17,157 | 217,448 | 17,157 | 100.00 % | 7.89 % |
| Grandfather Village | 47 | 95 | 204,671 | 95 | 100.00 % | 0.05 % |
| Granite Falls | 45 | 4,965 | 218,989 | 4,965 | 100.00 % | 2.27 % |
| Granite Quarry | 33 | 2,984 | 209,379 | 2,984 | 100.00 % | 1.43 % |
| Grantsboro | 2 | 692 | 198,557 | 692 | 100.00 % | 0.35 % |
| Greenevers | 9 | 567 | 202,791 | 567 | 100.00 % | 0.28 % |
| Green Level | 25 | 3,152 | 217,448 | 3,152 | 100.00 % | 1.45 % |
| Greensboro | 26 | 299,035 | 211,801 | 12,884 | 4.31 % | 6.08 % |
| | 27 | 299,035 | 210,558 | 88,480 | 29.59 % | 42.02 % |
| | 28 | 299,035 | 210,036 | 197,671 | 66.10 % | 94.11 % |
| Greenville | 5 | 87,521 | 219,143 | 87,521 | 100.00 % | 39.94 % |
| Grifton | 3 | 2,448 | 200,494 | 147 | 6.00 % | 0.07 % |
| | 5 | 2,448 | 219,143 | 2,301 | 94.00 % | 1.05 % |
| Grimesland | 5 | 386 | 219,143 | 386 | 100.00 % | 0.18 % |
| Grover | 44 | 802 | 203,043 | 802 | 100.00 % | 0.39 % |
| Halifax | 2 | 170 | 198,557 | 170 | 100.00 % | 0.09 % |
| Hamilton | 2 | 306 | 198,557 | 306 | 100.00 % | 0.15 % |
| Hamlet | 29 | 6,025 | 218,829 | 6,025 | 100.00 % | 2.75 % |
| Harmony | 37 | 543 | 219,210 | 543 | 100.00 % | 0.25 % |
| Harrells | 9 | 160 | 202,791 | 160 | 100.00 % | 0.08 % |
| Harrellsville | 1 | 85 | 199,623 | 85 | 100.00 % | 0.04 % |
| Harrisburg | 34 | 18,967 | 214,990 | 14,257 | 75.17 % | 6.63 % |
| | 35 | 18,967 | 219,142 | 4,710 | 24.83 % | 2.15 % |
| Hassell | 2 | 49 | 198,557 | 49 | 100.00 % | 0.02 % |
| Havelock | 3 | 16,621 | 200,494 | 16,621 | 100.00 % | 8.29 % |
| Haw River | 25 | 2,252 | 217,448 | 2,252 | 100.00 % | 1.04 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023

Page 6 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 244 of 342

# Municipality - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Hayesville | 50 | 461 | 218,733 | 461 | 100.00 % | 0.21 % |
| Hemby Bridge | 35 | 1,614 | 219,142 | 1,614 | 100.00 % | 0.74 % |
| Henderson | 11 | 15,060 | 206,121 | 15,060 | 100.00 % | 7.31 % |
| Hendersonville | 48 | 15,137 | 200,053 | 15,137 | 100.00 % | 7.57 % |
| Hertford | 1 | 1,934 | 199,623 | 1,934 | 100.00 % | 0.97 % |
| Hickory | 45 | 43,490 | 218,989 | 43,411 | 99.82 % | 19.82 % |
| Hickory | 46 | 43,490 | 199,859 | 79 | 0.18 % | 0.04 % |
| Highlands | 50 | 1,072 | 218,733 | 1,072 | 100.00 % | 0.49 % |
| High Point | 25 | 114,059 | 217,448 | 3 | 0.00 % | 0.00 % |
| High Point | 26 | 114,059 | 211,801 | 5,625 | 4.93 % | 2.66 % |
| High Point | 27 | 114,059 | 210,558 | 101,696 | 89.16 % | 48.30 % |
| High Point | 29 | 114,059 | 218,829 | 5 | 0.00 % | 0.00 % |
| High Point | 30 | 114,059 | 211,642 | 6,646 | 5.83 % | 3.14 % |
| High Point | 31 | 114,059 | 215,359 | 84 | 0.07 % | 0.04 % |
| High Shoals | 43 | 595 | 211,229 | 595 | 100.00 % | 0.28 % |
| High Shoals | 44 | 595 | 203,043 | 0 | 0.00 % | 0.00 % |
| Hildebran | 46 | 1,679 | 199,859 | 1,679 | 100.00 % | 0.84 % |
| Hillsborough | 23 | 9,660 | 210,529 | 9,660 | 100.00 % | 4.59 % |
| Hobgood | 2 | 268 | 198,557 | 268 | 100.00 % | 0.13 % |
| Hoffman | 29 | 418 | 218,829 | 418 | 100.00 % | 0.19 % |
| Holden Beach | 8 | 921 | 214,542 | 921 | 100.00 % | 0.43 % |
| Holly Ridge | 6 | 4,171 | 204,576 | 4,171 | 100.00 % | 2.04 % |
| Holly Springs | 13 | 41,239 | 198,371 | 26,396 | 64.01 % | 13.31 % |
| Holly Springs | 17 | 41,239 | 198,415 | 14,843 | 35.99 % | 7.48 % |
| Hookerton | 4 | 413 | 216,568 | 413 | 100.00 % | 0.19 % |
| Hope Mills | 19 | 17,808 | 216,471 | 2,593 | 14.56 % | 1.20 % |
| Hope Mills | 21 | 17,808 | 217,984 | 15,215 | 85.44 % | 6.98 % |
| Hot Springs | 47 | 520 | 204,671 | 520 | 100.00 % | 0.25 % |
| Hudson | 45 | 3,780 | 218,989 | 3,780 | 100.00 % | 1.73 % |
| Huntersville | 37 | 61,376 | 219,210 | 0 | 0.00 % | 0.00 % |
| Huntersville | 38 | 61,376 | 217,905 | 61,376 | 100.00 % | 28.17 % |
| Indian Beach | 2 | 223 | 198,557 | 223 | 100.00 % | 0.11 % |
| Indian Trail | 35 | 39,997 | 219,142 | 39,997 | 100.00 % | 18.25 % |
| Jackson | 1 | 430 | 199,623 | 430 | 100.00 % | 0.22 % |
| Jacksonville | 6 | 72,723 | 204,576 | 72,723 | 100.00 % | 35.55 % |
| Jamestown | 26 | 3,668 | 211,801 | 3,661 | 99.81 % | 1.73 % |
| Jamestown | 27 | 3,668 | 210,558 | 7 | 0.19 % | 0.00 % |
| Jamesville | 2 | 424 | 198,557 | 424 | 100.00 % | 0.21 % |
| Jefferson | 47 | 1,622 | 204,671 | 1,622 | 100.00 % | 0.79 % |
| Jonesville | 36 | 2,308 | 210,986 | 2,308 | 100.00 % | 1.09 % |
| Kannapolis | 33 | 53,114 | 209,379 | 10,268 | 19.33 % | 4.90 % |
| Kannapolis | 34 | 53,114 | 214,990 | 42,846 | 80.67 % | 19.93 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023

Page 7 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 245 of 342

# Municipality - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Kelford | 1 | 203 | 199,623 | 203 | 100.00 % | 0.10 % |
| Kenansville | 9 | 770 | 202,791 | 770 | 100.00 % | 0.38 % |
| Kenly | 4 | 1,491 | 216,568 | 198 | 13.28 % | 0.09 % |
| | 10 | 1,491 | 215,999 | 1,293 | 86.72 % | 0.60 % |
| Kernersville | 26 | 26,449 | 211,801 | 502 | 1.90 % | 0.24 % |
| | 31 | 26,449 | 215,359 | 25,947 | 98.10 % | 12.05 % |
| Kill Devil Hills | 1 | 7,656 | 199,623 | 7,656 | 100.00 % | 3.84 % |
| King | 31 | 7,197 | 215,359 | 7,197 | 100.00 % | 3.34 % |
| Kings Mountain | 43 | 11,142 | 211,229 | 1,110 | 9.96 % | 0.53 % |
| | 44 | 11,142 | 203,043 | 10,032 | 90.04 % | 4.94 % |
| Kingstown | 44 | 656 | 203,043 | 656 | 100.00 % | 0.32 % |
| Kinston | 3 | 19,900 | 200,494 | 19,900 | 100.00 % | 9.93 % |
| Kittrell | 11 | 132 | 206,121 | 132 | 100.00 % | 0.06 % |
| Kitty Hawk | 1 | 3,689 | 199,623 | 3,689 | 100.00 % | 1.85 % |
| Knightdale | 13 | 19,435 | 198,371 | 2,933 | 15.09 % | 1.48 % |
| | 14 | 19,435 | 198,512 | 16,502 | 84.91 % | 8.31 % |
| | 18 | 19,435 | 198,352 | 0 | 0.00 % | 0.00 % |
| Kure Beach | 7 | 2,191 | 198,476 | 2,191 | 100.00 % | 1.10 % |
| La Grange | 3 | 2,595 | 200,494 | 2,595 | 100.00 % | 1.29 % |
| Lake Lure | 48 | 1,365 | 200,053 | 1,365 | 100.00 % | 0.68 % |
| Lake Park | 35 | 3,269 | 219,142 | 3,269 | 100.00 % | 1.49 % |
| Lake Santeetlah | 50 | 38 | 218,733 | 38 | 100.00 % | 0.02 % |
| Lake Waccamaw | 8 | 1,296 | 214,542 | 1,296 | 100.00 % | 0.60 % |
| Landis | 33 | 3,690 | 209,379 | 3,690 | 100.00 % | 1.76 % |
| Lansing | 47 | 126 | 204,671 | 126 | 100.00 % | 0.06 % |
| Lasker | 1 | 64 | 199,623 | 64 | 100.00 % | 0.03 % |
| Lattimore | 44 | 406 | 203,043 | 406 | 100.00 % | 0.20 % |
| Laurel Park | 48 | 2,250 | 200,053 | 2,250 | 100.00 % | 1.12 % |
| Laurinburg | 24 | 14,978 | 202,786 | 14,978 | 100.00 % | 7.39 % |
| Lawndale | 44 | 570 | 203,043 | 570 | 100.00 % | 0.28 % |
| Leggett | 5 | 37 | 219,143 | 37 | 100.00 % | 0.02 % |
| Leland | 8 | 22,908 | 214,542 | 22,908 | 100.00 % | 10.68 % |
| Lenoir | 45 | 18,352 | 218,989 | 11,121 | 60.60 % | 5.08 % |
| | 47 | 18,352 | 204,671 | 7,231 | 39.40 % | 3.53 % |
| Lewiston Woodville | 1 | 426 | 199,623 | 426 | 100.00 % | 0.21 % |
| Lewisville | 31 | 13,381 | 215,359 | 13,381 | 100.00 % | 6.21 % |
| Lexington | 30 | 19,632 | 211,642 | 19,632 | 100.00 % | 9.28 % |
| Liberty | 25 | 2,655 | 217,448 | 2,655 | 100.00 % | 1.22 % |
| Lilesville | 29 | 395 | 218,829 | 395 | 100.00 % | 0.18 % |
| Lillington | 12 | 4,735 | 200,794 | 4,735 | 100.00 % | 2.36 % |
| Lincolnton | 44 | 11,091 | 203,043 | 11,091 | 100.00 % | 5.46 % |
| Linden | 21 | 136 | 217,984 | 136 | 100.00 % | 0.06 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023

Page 8 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 246 of 342

# Municipality - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Littleton | 2 | 559 | 198,557 | 559 | 100.00 % | 0.28 % |
| Locust | 33 | 4,537 | 209,379 | 3,996 | 88.08 % | 1.91 % |
| | 34 | 4,537 | 214,990 | 541 | 11.92 % | 0.25 % |
| Long View | 45 | 5,088 | 218,989 | 4,353 | 85.55 % | 1.99 % |
| | 46 | 5,088 | 199,859 | 735 | 14.45 % | 0.37 % |
| Louisburg | 11 | 3,064 | 206,121 | 3,064 | 100.00 % | 1.49 % |
| Love Valley | 37 | 154 | 219,210 | 154 | 100.00 % | 0.07 % |
| Lowell | 43 | 3,654 | 211,229 | 3,654 | 100.00 % | 1.73 % |
| Lucama | 4 | 1,036 | 216,568 | 1,036 | 100.00 % | 0.48 % |
| Lumber Bridge | 24 | 82 | 202,786 | 82 | 100.00 % | 0.04 % |
| Lumberton | 24 | 19,025 | 202,786 | 19,025 | 100.00 % | 9.38 % |
| McAdenville | 43 | 890 | 211,229 | 890 | 100.00 % | 0.42 % |
| Macclesfield | 5 | 413 | 219,143 | 413 | 100.00 % | 0.19 % |
| McDonald | 24 | 94 | 202,786 | 94 | 100.00 % | 0.05 % |
| McFarlan | 29 | 94 | 218,829 | 94 | 100.00 % | 0.04 % |
| Macon | 2 | 110 | 198,557 | 110 | 100.00 % | 0.06 % |
| Madison | 26 | 2,129 | 211,801 | 2,129 | 100.00 % | 1.01 % |
| Maggie Valley | 50 | 1,687 | 218,733 | 1,687 | 100.00 % | 0.77 % |
| Magnolia | 9 | 831 | 202,791 | 831 | 100.00 % | 0.41 % |
| Maiden | 44 | 3,736 | 203,043 | 0 | 0.00 % | 0.00 % |
| | 45 | 3,736 | 218,989 | 3,736 | 100.00 % | 1.71 % |
| Manteo | 1 | 1,600 | 199,623 | 1,600 | 100.00 % | 0.80 % |
| Marietta | 24 | 111 | 202,786 | 111 | 100.00 % | 0.05 % |
| Marion | 46 | 7,717 | 199,859 | 7,717 | 100.00 % | 3.86 % |
| Marshall | 47 | 777 | 204,671 | 777 | 100.00 % | 0.38 % |
| Mars Hill | 47 | 2,007 | 204,671 | 2,007 | 100.00 % | 0.98 % |
| Marshville | 29 | 2,522 | 218,829 | 2,522 | 100.00 % | 1.15 % |
| Marvin | 35 | 6,358 | 219,142 | 6,358 | 100.00 % | 2.90 % |
| Matthews | 42 | 29,435 | 209,378 | 29,435 | 100.00 % | 14.06 % |
| Maxton | 24 | 2,110 | 202,786 | 2,110 | 100.00 % | 1.04 % |
| Mayodan | 26 | 2,418 | 211,801 | 2,418 | 100.00 % | 1.14 % |
| Maysville | 9 | 818 | 202,791 | 818 | 100.00 % | 0.40 % |
| Mebane | 23 | 17,797 | 210,529 | 3,171 | 17.82 % | 1.51 % |
| | 25 | 17,797 | 217,448 | 14,626 | 82.18 % | 6.73 % |
| Mesic | 2 | 144 | 198,557 | 144 | 100.00 % | 0.07 % |
| Micro | 10 | 458 | 215,999 | 458 | 100.00 % | 0.21 % |
| Middleburg | 11 | 101 | 206,121 | 101 | 100.00 % | 0.05 % |
| Middlesex | 11 | 912 | 206,121 | 912 | 100.00 % | 0.44 % |
| Midland | 34 | 4,684 | 214,990 | 3,501 | 74.74 % | 1.63 % |
| | 35 | 4,684 | 219,142 | 1,183 | 25.26 % | 0.54 % |
| | 42 | 4,684 | 209,378 | 0 | 0.00 % | 0.00 % |
| Midway | 30 | 4,742 | 211,642 | 4,742 | 100.00 % | 2.24 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023

Page 9 of 16

Case 4:23-cv-00193-D-RN     Document 87-1     Filed 10/18/24     Page 247 of 342

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Mills River | 48 | 7,078 | 200,053 | 7,078 | 100.00 % | 3.54 % |
| Milton | 23 | 155 | 210,529 | 155 | 100.00 % | 0.07 % |
| Mineral Springs | 35 | 3,159 | 219,142 | 3,159 | 100.00 % | 1.44 % |
| Minnesott Beach | 2 | 530 | 198,557 | 530 | 100.00 % | 0.27 % |
| Mint Hill | 35 | 26,450 | 219,142 | 6 | 0.02 % | 0.00 % |
| | 40 | 26,450 | 218,881 | 0 | 0.00 % | 0.00 % |
| | 42 | 26,450 | 209,378 | 26,444 | 99.98 % | 12.63 % |
| Misenheimer | 33 | 650 | 209,379 | 650 | 100.00 % | 0.31 % |
| Mocksville | 30 | 5,900 | 211,642 | 5,900 | 100.00 % | 2.79 % |
| Momeyer | 11 | 277 | 206,121 | 277 | 100.00 % | 0.13 % |
| Monroe | 29 | 34,562 | 218,829 | 10,719 | 31.01 % | 4.90 % |
| | 35 | 34,562 | 219,142 | 23,843 | 68.99 % | 10.88 % |
| Montreat | 46 | 901 | 199,859 | 901 | 100.00 % | 0.45 % |
| Mooresboro | 44 | 293 | 203,043 | 293 | 100.00 % | 0.14 % |
| Mooresville | 37 | 50,193 | 219,210 | 50,193 | 100.00 % | 22.90 % |
| Morehead City | 2 | 9,556 | 198,557 | 9,556 | 100.00 % | 4.81 % |
| Morganton | 46 | 17,474 | 199,859 | 17,474 | 100.00 % | 8.74 % |
| Morrisville | 17 | 29,630 | 198,415 | 29,423 | 99.30 % | 14.83 % |
| | 20 | 29,630 | 201,314 | 207 | 0.70 % | 0.10 % |
| Morven | 29 | 329 | 218,829 | 329 | 100.00 % | 0.15 % |
| Mount Airy | 36 | 10,676 | 210,986 | 10,676 | 100.00 % | 5.06 % |
| Mount Gilead | 29 | 1,171 | 218,829 | 1,171 | 100.00 % | 0.54 % |
| Mount Holly | 43 | 17,703 | 211,229 | 17,703 | 100.00 % | 8.38 % |
| Mount Olive | 4 | 4,198 | 216,568 | 4,193 | 99.88 % | 1.94 % |
| | 9 | 4,198 | 202,791 | 5 | 0.12 % | 0.00 % |
| Mount Pleasant | 34 | 1,671 | 214,990 | 1,671 | 100.00 % | 0.78 % |
| Murfreesboro | 1 | 2,619 | 199,623 | 2,619 | 100.00 % | 1.31 % |
| Murphy | 50 | 1,608 | 218,733 | 1,608 | 100.00 % | 0.74 % |
| Nags Head | 1 | 3,168 | 199,623 | 3,168 | 100.00 % | 1.59 % |
| Nashville | 11 | 5,632 | 206,121 | 5,632 | 100.00 % | 2.73 % |
| Navassa | 8 | 1,367 | 214,542 | 1,367 | 100.00 % | 0.64 % |
| New Bern | 3 | 31,291 | 200,494 | 31,291 | 100.00 % | 15.61 % |
| Newland | 47 | 715 | 204,671 | 715 | 100.00 % | 0.35 % |
| New London | 33 | 607 | 209,379 | 607 | 100.00 % | 0.29 % |
| Newport | 2 | 4,364 | 198,557 | 4,364 | 100.00 % | 2.20 % |
| Newton | 45 | 13,148 | 218,989 | 13,148 | 100.00 % | 6.00 % |
| Newton Grove | 9 | 585 | 202,791 | 585 | 100.00 % | 0.29 % |
| Norlina | 2 | 920 | 198,557 | 920 | 100.00 % | 0.46 % |
| Norman | 29 | 100 | 218,829 | 100 | 100.00 % | 0.05 % |
| North Topsail Beach | 6 | 1,005 | 204,576 | 1,005 | 100.00 % | 0.49 % |
| Northwest | 8 | 703 | 214,542 | 703 | 100.00 % | 0.33 % |
| North Wilkesboro | 36 | 4,382 | 210,986 | 4,382 | 100.00 % | 2.08 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 10/26/2023

Page 10 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 248 of 342

# Municipality - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Norwood | 33 | 2,367 | 209,379 | 2,367 | 100.00 % | 1.13 % |
| Oakboro | 33 | 2,128 | 209,379 | 2,128 | 100.00 % | 1.02 % |
| Oak City | 2 | 266 | 198,557 | 266 | 100.00 % | 0.13 % |
| Oak Island | 8 | 8,396 | 214,542 | 8,396 | 100.00 % | 3.91 % |
| Oak Ridge | 26 | 7,474 | 211,801 | 7,445 | 99.61 % | 3.52 % |
| | 27 | 7,474 | 210,558 | 29 | 0.39 % | 0.01 % |
| Ocean Isle Beach | 8 | 867 | 214,542 | 867 | 100.00 % | 0.40 % |
| Old Fort | 46 | 811 | 199,859 | 811 | 100.00 % | 0.41 % |
| Oriental | 2 | 880 | 198,557 | 880 | 100.00 % | 0.44 % |
| Orrum | 24 | 59 | 202,786 | 59 | 100.00 % | 0.03 % |
| Ossipee | 25 | 536 | 217,448 | 536 | 100.00 % | 0.25 % |
| Oxford | 18 | 8,628 | 198,352 | 8,628 | 100.00 % | 4.35 % |
| Pantego | 3 | 164 | 200,494 | 164 | 100.00 % | 0.08 % |
| Parkton | 24 | 504 | 202,786 | 504 | 100.00 % | 0.25 % |
| Parmele | 2 | 243 | 198,557 | 243 | 100.00 % | 0.12 % |
| Patterson Springs | 44 | 571 | 203,043 | 571 | 100.00 % | 0.28 % |
| Peachland | 29 | 390 | 218,829 | 390 | 100.00 % | 0.18 % |
| Peletier | 2 | 769 | 198,557 | 769 | 100.00 % | 0.39 % |
| Pembroke | 24 | 2,823 | 202,786 | 2,823 | 100.00 % | 1.39 % |
| Pikeville | 4 | 712 | 216,568 | 712 | 100.00 % | 0.33 % |
| Pilot Mountain | 36 | 1,440 | 210,986 | 1,440 | 100.00 % | 0.68 % |
| Pinebluff | 21 | 1,473 | 217,984 | 1,473 | 100.00 % | 0.68 % |
| Pinehurst | 21 | 17,581 | 217,984 | 17,581 | 100.00 % | 8.07 % |
| Pine Knoll Shores | 2 | 1,388 | 198,557 | 1,388 | 100.00 % | 0.70 % |
| Pine Level | 10 | 2,046 | 215,999 | 2,046 | 100.00 % | 0.95 % |
| Pinetops | 5 | 1,200 | 219,143 | 1,200 | 100.00 % | 0.55 % |
| Pineville | 39 | 10,602 | 219,123 | 10,602 | 100.00 % | 4.84 % |
| | 42 | 10,602 | 209,378 | 0 | 0.00 % | 0.00 % |
| Pink Hill | 3 | 451 | 200,494 | 451 | 100.00 % | 0.22 % |
| Pittsboro | 20 | 4,537 | 201,314 | 4,537 | 100.00 % | 2.25 % |
| Pleasant Garden | 26 | 5,000 | 211,801 | 5,000 | 100.00 % | 2.36 % |
| Plymouth | 2 | 3,320 | 198,557 | 3,320 | 100.00 % | 1.67 % |
| Polkton | 29 | 2,250 | 218,829 | 2,250 | 100.00 % | 1.03 % |
| Polkville | 44 | 516 | 203,043 | 516 | 100.00 % | 0.25 % |
| Pollocksville | 9 | 268 | 202,791 | 268 | 100.00 % | 0.13 % |
| Powellsville | 1 | 189 | 199,623 | 189 | 100.00 % | 0.09 % |
| Princeton | 10 | 1,315 | 215,999 | 1,315 | 100.00 % | 0.61 % |
| Princeville | 5 | 1,254 | 219,143 | 1,254 | 100.00 % | 0.57 % |
| Proctorville | 24 | 121 | 202,786 | 121 | 100.00 % | 0.06 % |
| Raeford | 24 | 4,559 | 202,786 | 4,559 | 100.00 % | 2.25 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023

Page 11 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 249 of 342

# Municipality - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Raleigh | 13 | 467,665 | 198,371 | 3 | 0.00 % | 0.00 % |
| | 14 | 467,665 | 198,512 | 123,813 | 26.47 % | 62.37 % |
| | 15 | 467,665 | 198,368 | 195,707 | 41.85 % | 98.66 % |
| | 16 | 467,665 | 198,384 | 119,612 | 25.58 % | 60.29 % |
| | 17 | 467,665 | 198,415 | 11,122 | 2.38 % | 5.61 % |
| | 18 | 467,665 | 198,352 | 15,849 | 3.39 % | 7.99 % |
| | 20 | 467,665 | 201,314 | 233 | 0.05 % | 0.12 % |
| | 22 | 467,665 | 199,804 | 1,326 | 0.28 % | 0.66 % |
| Ramseur | 29 | 1,774 | 218,829 | 1,774 | 100.00 % | 0.81 % |
| Randleman | 25 | 4,595 | 217,448 | 4,595 | 100.00 % | 2.11 % |
| Ranlo | 43 | 4,511 | 211,229 | 4,511 | 100.00 % | 2.14 % |
| Raynham | 24 | 60 | 202,786 | 60 | 100.00 % | 0.03 % |
| Red Cross | 33 | 762 | 209,379 | 762 | 100.00 % | 0.36 % |
| Red Oak | 11 | 3,342 | 206,121 | 3,342 | 100.00 % | 1.62 % |
| Red Springs | 24 | 3,087 | 202,786 | 3,087 | 100.00 % | 1.52 % |
| Reidsville | 26 | 14,583 | 211,801 | 14,583 | 100.00 % | 6.89 % |
| Rennert | 24 | 275 | 202,786 | 275 | 100.00 % | 0.14 % |
| Rhodhiss | 45 | 997 | 218,989 | 358 | 35.91 % | 0.16 % |
| | 46 | 997 | 199,859 | 639 | 64.09 % | 0.32 % |
| Richfield | 33 | 582 | 209,379 | 582 | 100.00 % | 0.28 % |
| Richlands | 6 | 2,287 | 204,576 | 2,287 | 100.00 % | 1.12 % |
| Rich Square | 1 | 894 | 199,623 | 894 | 100.00 % | 0.45 % |
| River Bend | 3 | 2,902 | 200,494 | 2,902 | 100.00 % | 1.45 % |
| Roanoke Rapids | 2 | 15,229 | 198,557 | 15,229 | 100.00 % | 7.67 % |
| Robbins | 21 | 1,168 | 217,984 | 1,168 | 100.00 % | 0.54 % |
| Robbinsville | 50 | 597 | 218,733 | 597 | 100.00 % | 0.27 % |
| Robersonville | 2 | 1,269 | 198,557 | 1,269 | 100.00 % | 0.64 % |
| Rockingham | 29 | 9,243 | 218,829 | 9,243 | 100.00 % | 4.22 % |
| Rockwell | 33 | 2,302 | 209,379 | 2,302 | 100.00 % | 1.10 % |
| Rocky Mount | 5 | 54,341 | 219,143 | 15,414 | 28.37 % | 7.03 % |
| | 11 | 54,341 | 206,121 | 38,927 | 71.63 % | 18.89 % |
| Rolesville | 14 | 9,475 | 198,512 | 1,305 | 13.77 % | 0.66 % |
| | 18 | 9,475 | 198,352 | 8,170 | 86.23 % | 4.12 % |
| Ronda | 36 | 438 | 210,986 | 438 | 100.00 % | 0.21 % |
| Roper | 2 | 485 | 198,557 | 485 | 100.00 % | 0.24 % |
| Roseboro | 9 | 1,163 | 202,791 | 1,163 | 100.00 % | 0.57 % |
| Rose Hill | 9 | 1,371 | 202,791 | 1,371 | 100.00 % | 0.68 % |
| Rosman | 50 | 701 | 218,733 | 701 | 100.00 % | 0.32 % |
| Rowland | 24 | 885 | 202,786 | 885 | 100.00 % | 0.44 % |
| Roxboro | 23 | 8,134 | 210,529 | 8,134 | 100.00 % | 3.86 % |
| Roxobel | 1 | 187 | 199,623 | 187 | 100.00 % | 0.09 % |
| Rural Hall | 31 | 3,351 | 215,359 | 3,351 | 100.00 % | 1.56 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 10/26/2023

Page 12 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 250 of 342

# Municipality - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Ruth | 48 | 347 | 200,053 | 347 | 100.00 % | 0.17 % |
| Rutherford College | 45 | 1,226 | 218,989 | 0 | 0.00 % | 0.00 % |
| | 46 | 1,226 | 199,859 | 1,226 | 100.00 % | 0.61 % |
| Rutherfordton | 48 | 3,640 | 200,053 | 3,640 | 100.00 % | 1.82 % |
| St. Helena | 9 | 417 | 202,791 | 417 | 100.00 % | 0.21 % |
| St. James | 8 | 6,529 | 214,542 | 6,529 | 100.00 % | 3.04 % |
| St. Pauls | 24 | 2,045 | 202,786 | 2,045 | 100.00 % | 1.01 % |
| Salemburg | 9 | 457 | 202,791 | 457 | 100.00 % | 0.23 % |
| Salisbury | 33 | 35,540 | 209,379 | 35,540 | 100.00 % | 16.97 % |
| Saluda | 48 | 631 | 200,053 | 631 | 100.00 % | 0.32 % |
| Sandy Creek | 8 | 248 | 214,542 | 248 | 100.00 % | 0.12 % |
| Sandyfield | 8 | 430 | 214,542 | 430 | 100.00 % | 0.20 % |
| Sanford | 12 | 30,261 | 200,794 | 30,261 | 100.00 % | 15.07 % |
| Saratoga | 4 | 353 | 216,568 | 353 | 100.00 % | 0.16 % |
| Sawmills | 45 | 5,020 | 218,989 | 5,020 | 100.00 % | 2.29 % |
| Scotland Neck | 2 | 1,640 | 198,557 | 1,640 | 100.00 % | 0.83 % |
| Seaboard | 1 | 542 | 199,623 | 542 | 100.00 % | 0.27 % |
| Seagrove | 29 | 235 | 218,829 | 235 | 100.00 % | 0.11 % |
| Sedalia | 26 | 676 | 211,801 | 676 | 100.00 % | 0.32 % |
| Selma | 10 | 6,317 | 215,999 | 6,317 | 100.00 % | 2.92 % |
| Seven Devils | 47 | 313 | 204,671 | 313 | 100.00 % | 0.15 % |
| Seven Springs | 4 | 55 | 216,568 | 55 | 100.00 % | 0.03 % |
| Severn | 1 | 191 | 199,623 | 191 | 100.00 % | 0.10 % |
| Shallotte | 8 | 4,185 | 214,542 | 4,185 | 100.00 % | 1.95 % |
| Sharpsburg | 4 | 1,697 | 216,568 | 421 | 24.81 % | 0.19 % |
| | 5 | 1,697 | 219,143 | 215 | 12.67 % | 0.10 % |
| | 11 | 1,697 | 206,121 | 1,061 | 62.52 % | 0.51 % |
| Shelby | 44 | 21,918 | 203,043 | 21,918 | 100.00 % | 10.79 % |
| Siler City | 20 | 7,702 | 201,314 | 7,702 | 100.00 % | 3.83 % |
| Simpson | 5 | 390 | 219,143 | 390 | 100.00 % | 0.18 % |
| Sims | 4 | 275 | 216,568 | 275 | 100.00 % | 0.13 % |
| Smithfield | 10 | 11,292 | 215,999 | 11,292 | 100.00 % | 5.23 % |
| Snow Hill | 4 | 1,481 | 216,568 | 1,481 | 100.00 % | 0.68 % |
| Southern Pines | 21 | 15,545 | 217,984 | 15,545 | 100.00 % | 7.13 % |
| Southern Shores | 1 | 3,090 | 199,623 | 3,090 | 100.00 % | 1.55 % |
| Southport | 8 | 3,971 | 214,542 | 3,971 | 100.00 % | 1.85 % |
| Sparta | 47 | 1,834 | 204,671 | 1,834 | 100.00 % | 0.90 % |
| Speed | 5 | 63 | 219,143 | 63 | 100.00 % | 0.03 % |
| Spencer | 33 | 3,308 | 209,379 | 3,308 | 100.00 % | 1.58 % |
| Spencer Mountain | 43 | 0 | 211,229 | 0 | 0.00 % | 0.00 % |
| Spindale | 48 | 4,225 | 200,053 | 4,225 | 100.00 % | 2.11 % |
| Spring Hope | 11 | 1,309 | 206,121 | 1,309 | 100.00 % | 0.64 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023
Page 13 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 251 of 342

# Municipality - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Spring Lake | 21 | 11,660 | 217,984 | 11,660 | 100.00 % | 5.35 % |
| Spruce Pine | 47 | 2,194 | 204,671 | 2,194 | 100.00 % | 1.07 % |
| Staley | 25 | 397 | 217,448 | 397 | 100.00 % | 0.18 % |
| Stallings | 35 | 16,112 | 219,142 | 15,728 | 97.62 % | 7.18 % |
| | 42 | 16,112 | 209,378 | 384 | 2.38 % | 0.18 % |
| Stanfield | 33 | 1,585 | 209,379 | 1,585 | 100.00 % | 0.76 % |
| Stanley | 43 | 3,963 | 211,229 | 3,963 | 100.00 % | 1.88 % |
| Stantonsburg | 4 | 762 | 216,568 | 762 | 100.00 % | 0.35 % |
| Star | 29 | 806 | 218,829 | 806 | 100.00 % | 0.37 % |
| Statesville | 37 | 28,419 | 219,210 | 28,419 | 100.00 % | 12.96 % |
| Stedman | 21 | 1,277 | 217,984 | 1,277 | 100.00 % | 0.59 % |
| Stem | 18 | 960 | 198,352 | 960 | 100.00 % | 0.48 % |
| Stokesdale | 26 | 5,924 | 211,801 | 5,924 | 100.00 % | 2.80 % |
| Stoneville | 26 | 1,308 | 211,801 | 1,308 | 100.00 % | 0.62 % |
| Stonewall | 2 | 214 | 198,557 | 214 | 100.00 % | 0.11 % |
| Stovall | 18 | 324 | 198,352 | 324 | 100.00 % | 0.16 % |
| Sugar Mountain | 47 | 371 | 204,671 | 371 | 100.00 % | 0.18 % |
| Summerfield | 26 | 10,951 | 211,801 | 0 | 0.00 % | 0.00 % |
| | 27 | 10,951 | 210,558 | 10,951 | 100.00 % | 5.20 % |
| Sunset Beach | 8 | 4,175 | 214,542 | 4,175 | 100.00 % | 1.95 % |
| Surf City | 6 | 3,867 | 204,576 | 334 | 8.64 % | 0.16 % |
| | 9 | 3,867 | 202,791 | 3,533 | 91.36 % | 1.74 % |
| Swansboro | 6 | 3,744 | 204,576 | 3,744 | 100.00 % | 1.83 % |
| Swepsonville | 25 | 2,445 | 217,448 | 2,445 | 100.00 % | 1.12 % |
| Sylva | 50 | 2,578 | 218,733 | 2,578 | 100.00 % | 1.18 % |
| Tabor City | 8 | 3,781 | 214,542 | 3,781 | 100.00 % | 1.76 % |
| Tarboro | 5 | 10,721 | 219,143 | 10,721 | 100.00 % | 4.89 % |
| Tar Heel | 9 | 90 | 202,791 | 90 | 100.00 % | 0.04 % |
| Taylorsville | 36 | 2,320 | 210,986 | 2,320 | 100.00 % | 1.10 % |
| Taylortown | 21 | 634 | 217,984 | 634 | 100.00 % | 0.29 % |
| Teachey | 9 | 448 | 202,791 | 448 | 100.00 % | 0.22 % |
| Thomasville | 29 | 27,183 | 218,829 | 521 | 1.92 % | 0.24 % |
| | 30 | 27,183 | 211,642 | 26,662 | 98.08 % | 12.60 % |
| Tobaccoville | 31 | 2,578 | 215,359 | 2,578 | 100.00 % | 1.20 % |
| Topsail Beach | 9 | 461 | 202,791 | 461 | 100.00 % | 0.23 % |
| Trenton | 9 | 238 | 202,791 | 238 | 100.00 % | 0.12 % |
| Trent Woods | 3 | 4,074 | 200,494 | 4,074 | 100.00 % | 2.03 % |
| Trinity | 29 | 7,006 | 218,829 | 7,006 | 100.00 % | 3.20 % |
| Troutman | 37 | 3,698 | 219,210 | 3,698 | 100.00 % | 1.69 % |
| Troy | 29 | 2,850 | 218,829 | 2,850 | 100.00 % | 1.30 % |
| Tryon | 48 | 1,562 | 200,053 | 1,562 | 100.00 % | 0.78 % |
| Turkey | 9 | 213 | 202,791 | 213 | 100.00 % | 0.11 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023

Page 14 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 252 of 342

# Municipality - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Unionville | 35 | 6,643 | 219,142 | 6,643 | 100.00 % | 3.03 % |
| Valdese | 46 | 4,689 | 199,859 | 4,689 | 100.00 % | 2.35 % |
| Vanceboro | 3 | 869 | 200,494 | 869 | 100.00 % | 0.43 % |
| Vandemere | 2 | 246 | 198,557 | 246 | 100.00 % | 0.12 % |
| Varnamtown | 8 | 525 | 214,542 | 525 | 100.00 % | 0.24 % |
| Vass | 21 | 952 | 217,984 | 952 | 100.00 % | 0.44 % |
| Waco | 44 | 310 | 203,043 | 310 | 100.00 % | 0.15 % |
| Wade | 21 | 638 | 217,984 | 638 | 100.00 % | 0.29 % |
| Wadesboro | 29 | 5,008 | 218,829 | 5,008 | 100.00 % | 2.29 % |
| Wagram | 24 | 615 | 202,786 | 615 | 100.00 % | 0.30 % |
| Wake Forest | 11 | 47,601 | 206,121 | 1,504 | 3.16 % | 0.73 % |
| Wake Forest | 14 | 47,601 | 198,512 | 2,318 | 4.87 % | 1.17 % |
| Wake Forest | 15 | 47,601 | 198,368 | 0 | 0.00 % | 0.00 % |
| Wake Forest | 18 | 47,601 | 198,352 | 43,779 | 91.97 % | 22.07 % |
| Walkertown | 31 | 5,692 | 215,359 | 4,716 | 82.85 % | 2.19 % |
| Walkertown | 32 | 5,692 | 211,751 | 976 | 17.15 % | 0.46 % |
| Wallace | 9 | 3,413 | 202,791 | 3,413 | 100.00 % | 1.68 % |
| Wallburg | 30 | 3,051 | 211,642 | 3,051 | 100.00 % | 1.44 % |
| Walnut Cove | 31 | 1,586 | 215,359 | 1,586 | 100.00 % | 0.74 % |
| Walnut Creek | 4 | 1,084 | 216,568 | 1,084 | 100.00 % | 0.50 % |
| Walstonburg | 4 | 193 | 216,568 | 193 | 100.00 % | 0.09 % |
| Warrenton | 2 | 851 | 198,557 | 851 | 100.00 % | 0.43 % |
| Warsaw | 9 | 2,733 | 202,791 | 2,733 | 100.00 % | 1.35 % |
| Washington | 3 | 9,875 | 200,494 | 9,875 | 100.00 % | 4.93 % |
| Washington Park | 3 | 392 | 200,494 | 392 | 100.00 % | 0.20 % |
| Watha | 9 | 181 | 202,791 | 181 | 100.00 % | 0.09 % |
| Waxhaw | 35 | 20,534 | 219,142 | 20,534 | 100.00 % | 9.37 % |
| Waynesville | 50 | 10,140 | 218,733 | 10,140 | 100.00 % | 4.64 % |
| Weaverville | 49 | 4,567 | 201,741 | 4,567 | 100.00 % | 2.26 % |
| Webster | 50 | 372 | 218,733 | 372 | 100.00 % | 0.17 % |
| Weddington | 35 | 13,181 | 219,142 | 13,176 | 99.96 % | 6.01 % |
| Weddington | 42 | 13,181 | 209,378 | 5 | 0.04 % | 0.00 % |
| Weldon | 2 | 1,444 | 198,557 | 1,444 | 100.00 % | 0.73 % |
| Wendell | 14 | 9,793 | 198,512 | 6,613 | 67.53 % | 3.33 % |
| Wendell | 18 | 9,793 | 198,352 | 3,180 | 32.47 % | 1.60 % |
| Wentworth | 26 | 2,662 | 211,801 | 2,662 | 100.00 % | 1.26 % |
| Wesley Chapel | 35 | 8,681 | 219,142 | 8,681 | 100.00 % | 3.96 % |
| West Jefferson | 47 | 1,279 | 204,671 | 1,279 | 100.00 % | 0.62 % |
| Whispering Pines | 21 | 4,987 | 217,984 | 4,987 | 100.00 % | 2.29 % |
| Whitakers | 5 | 627 | 219,143 | 290 | 46.25 % | 0.13 % |
| Whitakers | 11 | 627 | 206,121 | 337 | 53.75 % | 0.16 % |
| White Lake | 9 | 843 | 202,791 | 843 | 100.00 % | 0.42 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
[G20-MuniDist] - Generated 10/26/2023

Page 15 of 16

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 253 of 342

# Municipality - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Whiteville | 8 | 4,766 | 214,542 | 4,766 | 100.00 % | 2.22 % |
| Whitsett | 26 | 584 | 211,801 | 584 | 100.00 % | 0.28 % |
| Wilkesboro | 36 | 3,687 | 210,986 | 3,687 | 100.00 % | 1.75 % |
| Williamston | 2 | 5,248 | 198,557 | 5,248 | 100.00 % | 2.64 % |
| Wilmington | 7 | 115,451 | 198,476 | 88,318 | 76.50 % | 44.50 % |
| | 8 | 115,451 | 214,542 | 27,133 | 23.50 % | 12.65 % |
| Wilson | 4 | 47,851 | 216,568 | 47,851 | 100.00 % | 22.10 % |
| Wilson's Mills | 10 | 2,534 | 215,999 | 2,534 | 100.00 % | 1.17 % |
| Windsor | 1 | 3,582 | 199,623 | 3,582 | 100.00 % | 1.79 % |
| Winfall | 1 | 555 | 199,623 | 555 | 100.00 % | 0.28 % |
| Wingate | 29 | 4,055 | 218,829 | 4,055 | 100.00 % | 1.85 % |
| Winston-Salem | 31 | 249,545 | 215,359 | 45,330 | 18.17 % | 21.05 % |
| | 32 | 249,545 | 211,751 | 204,215 | 81.83 % | 96.44 % |
| Winterville | 5 | 10,462 | 219,143 | 10,462 | 100.00 % | 4.77 % |
| Winton | 1 | 629 | 199,623 | 629 | 100.00 % | 0.32 % |
| Woodfin | 46 | 7,936 | 199,859 | 288 | 3.63 % | 0.14 % |
| | 49 | 7,936 | 201,741 | 7,648 | 96.37 % | 3.79 % |
| Woodland | 1 | 557 | 199,623 | 557 | 100.00 % | 0.28 % |
| Wrightsville Beach | 7 | 2,473 | 198,476 | 2,473 | 100.00 % | 1.25 % |
| Yadkinville | 36 | 2,995 | 210,986 | 2,995 | 100.00 % | 1.42 % |
| Yanceyville | 23 | 1,937 | 210,529 | 1,937 | 100.00 % | 0.92 % |
| Youngsville | 11 | 2,016 | 206,121 | 2,016 | 100.00 % | 0.98 % |
| Zebulon | 10 | 6,903 | 215,999 | 0 | 0.00 % | 0.00 % |
| | 14 | 6,903 | 198,512 | 4,668 | 67.62 % | 2.35 % |
| | 18 | 6,903 | 198,352 | 2,235 | 32.38 % | 1.13 % |
| | | Assigned Geography Total: | | 6,017,605 | | |

Report display: all municipalities

Total Municipalities Statewide: 553

Fully Assigned Municipalities: 553

Partially Assigned Municipalities: 0

Fully Unassigned Municipalities: 0

Total Districts Assigned: 50

Split Municipalities: 70

Splits Involving Population: 55

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

[G20-MuniDist] - Generated 10/26/2023

Page 16 of 16

Case 4:23-cv-00193-D-RN     Document 87-1     Filed 10/18/24     Page 254 of 342

# Municipality by County - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Aberdeen | 21 | 8,516 | 217,984 | 8,516 | 100.00 % | 3.91 % |
| Ahoskie | 1 | 4,891 | 199,623 | 4,891 | 100.00 % | 2.45 % |
| Alamance | 25 | 988 | 217,448 | 988 | 100.00 % | 0.45 % |
| Albemarle | 33 | 16,432 | 209,379 | 16,432 | 100.00 % | 7.85 % |
| Alliance | 2 | 733 | 198,557 | 733 | 100.00 % | 0.37 % |
| Andrews | 50 | 1,667 | 218,733 | 1,667 | 100.00 % | 0.76 % |
| Angier (Harnett) | 12 | 4,709 | 200,794 | 4,709 | 100.00 % | 2.35 % |
| Angier (Wake) | 13 | 556 | 198,371 | 556 | 100.00 % | 0.28 % |
| Ansonville | 29 | 440 | 218,829 | 440 | 100.00 % | 0.20 % |
| Apex | 13 | 58,780 | 198,371 | 8,749 | 14.88 % | 4.41 % |
| | 16 | 58,780 | 198,384 | 297 | 0.51 % | 0.15 % |
| | 17 | 58,780 | 198,415 | 49,734 | 84.61 % | 25.07 % |
| Arapahoe | 2 | 416 | 198,557 | 416 | 100.00 % | 0.21 % |
| Archdale (Guilford) | 26 | 380 | 211,801 | 250 | 65.79 % | 0.12 % |
| | 27 | 380 | 210,558 | 130 | 34.21 % | 0.06 % |
| Archdale (Randolph) | 25 | 11,527 | 217,448 | 11,326 | 98.26 % | 5.21 % |
| | 29 | 11,527 | 218,829 | 201 | 1.74 % | 0.09 % |
| Archer Lodge | 10 | 4,797 | 215,999 | 4,797 | 100.00 % | 2.22 % |
| Asheboro | 25 | 27,156 | 217,448 | 1,217 | 4.48 % | 0.56 % |
| | 29 | 27,156 | 218,829 | 25,939 | 95.52 % | 11.85 % |
| Asheville | 46 | 94,589 | 199,859 | 0 | 0.00 % | 0.00 % |
| | 49 | 94,589 | 201,741 | 94,589 | 100.00 % | 46.89 % |
| Askewville | 1 | 184 | 199,623 | 184 | 100.00 % | 0.09 % |
| Atkinson | 9 | 296 | 202,791 | 296 | 100.00 % | 0.15 % |
| Atlantic Beach | 2 | 1,364 | 198,557 | 1,364 | 100.00 % | 0.69 % |
| Aulander | 1 | 763 | 199,623 | 763 | 100.00 % | 0.38 % |
| Aurora | 3 | 455 | 200,494 | 455 | 100.00 % | 0.23 % |
| Autryville | 9 | 167 | 202,791 | 167 | 100.00 % | 0.08 % |
| Ayden | 5 | 4,977 | 219,143 | 4,977 | 100.00 % | 2.27 % |
| Badin | 33 | 2,024 | 209,379 | 2,024 | 100.00 % | 0.97 % |
| Bailey | 11 | 568 | 206,121 | 568 | 100.00 % | 0.28 % |
| Bakersville | 47 | 450 | 204,671 | 450 | 100.00 % | 0.22 % |
| Bald Head Island | 8 | 268 | 214,542 | 268 | 100.00 % | 0.12 % |
| Banner Elk | 47 | 1,049 | 204,671 | 1,049 | 100.00 % | 0.51 % |
| Bath | 3 | 245 | 200,494 | 245 | 100.00 % | 0.12 % |
| Bayboro | 2 | 1,161 | 198,557 | 1,161 | 100.00 % | 0.58 % |
| Bear Grass | 2 | 89 | 198,557 | 89 | 100.00 % | 0.04 % |
| Beaufort | 2 | 4,464 | 198,557 | 4,464 | 100.00 % | 2.25 % |
| Beech Mountain (Avery) | 47 | 62 | 204,671 | 62 | 100.00 % | 0.03 % |
| Beech Mountain (Watauga) | 47 | 613 | 204,671 | 613 | 100.00 % | 0.30 % |
| Belhaven | 3 | 1,410 | 200,494 | 1,410 | 100.00 % | 0.70 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023

Page 1 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 255 of 342

# Municipality by County - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Belmont | 43 | 15,010 | 211,229 | 15,010 | 100.00 % | 7.11 % |
| Belville | 8 | 2,406 | 214,542 | 2,406 | 100.00 % | 1.12 % |
| Belwood | 44 | 857 | 203,043 | 857 | 100.00 % | 0.42 % |
| Benson (Harnett) | 12 | 0 | 200,794 | 0 | 0.00 % | 0.00 % |
| Benson (Johnston) | 10 | 3,967 | 215,999 | 3,967 | 100.00 % | 1.84 % |
| Bermuda Run | 30 | 3,120 | 211,642 | 3,120 | 100.00 % | 1.47 % |
| Bessemer City | 43 | 5,428 | 211,229 | 5,428 | 100.00 % | 2.57 % |
|  | 44 | 5,428 | 203,043 | 0 | 0.00 % | 0.00 % |
| Bethania | 31 | 344 | 215,359 | 344 | 100.00 % | 0.16 % |
| Bethel | 5 | 1,373 | 219,143 | 1,373 | 100.00 % | 0.63 % |
| Beulaville | 9 | 1,116 | 202,791 | 1,116 | 100.00 % | 0.55 % |
| Biltmore Forest | 49 | 1,409 | 201,741 | 1,409 | 100.00 % | 0.70 % |
| Biscoe | 29 | 1,848 | 218,829 | 1,848 | 100.00 % | 0.84 % |
| Black Creek | 4 | 692 | 216,568 | 692 | 100.00 % | 0.32 % |
| Black Mountain | 46 | 8,426 | 199,859 | 8,426 | 100.00 % | 4.22 % |
| Bladenboro | 9 | 1,648 | 202,791 | 1,648 | 100.00 % | 0.81 % |
| Blowing Rock (Caldwell) | 47 | 91 | 204,671 | 91 | 100.00 % | 0.04 % |
| Blowing Rock (Watauga) | 47 | 1,285 | 204,671 | 1,285 | 100.00 % | 0.63 % |
| Boardman | 8 | 166 | 214,542 | 166 | 100.00 % | 0.08 % |
| Bogue | 2 | 695 | 198,557 | 695 | 100.00 % | 0.35 % |
| Boiling Spring Lakes | 8 | 5,943 | 214,542 | 5,943 | 100.00 % | 2.77 % |
| Boiling Springs | 44 | 4,615 | 203,043 | 4,615 | 100.00 % | 2.27 % |
| Bolivia | 8 | 149 | 214,542 | 149 | 100.00 % | 0.07 % |
| Bolton | 8 | 519 | 214,542 | 519 | 100.00 % | 0.24 % |
| Boone | 47 | 19,092 | 204,671 | 19,092 | 100.00 % | 9.33 % |
| Boonville | 36 | 1,185 | 210,986 | 1,185 | 100.00 % | 0.56 % |
| Bostic | 48 | 355 | 200,053 | 355 | 100.00 % | 0.18 % |
| Brevard | 50 | 7,744 | 218,733 | 7,744 | 100.00 % | 3.54 % |
| Bridgeton | 3 | 349 | 200,494 | 349 | 100.00 % | 0.17 % |
| Broadway (Harnett) | 12 | 0 | 200,794 | 0 | 0.00 % | 0.00 % |
| Broadway (Lee) | 12 | 1,267 | 200,794 | 1,267 | 100.00 % | 0.63 % |
| Brookford | 45 | 442 | 218,989 | 442 | 100.00 % | 0.20 % |
| Brunswick | 8 | 973 | 214,542 | 973 | 100.00 % | 0.45 % |
| Bryson City | 50 | 1,558 | 218,733 | 1,558 | 100.00 % | 0.71 % |
| Bunn | 11 | 327 | 206,121 | 327 | 100.00 % | 0.16 % |
| Burgaw | 9 | 3,088 | 202,791 | 3,088 | 100.00 % | 1.52 % |
| Burlington (Alamance) | 25 | 55,481 | 217,448 | 55,481 | 100.00 % | 25.51 % |
| Burlington (Guilford) | 26 | 1,822 | 211,801 | 1,822 | 100.00 % | 0.86 % |
| Burnsville | 47 | 1,614 | 204,671 | 1,614 | 100.00 % | 0.79 % |
| Butner | 18 | 8,397 | 198,352 | 8,397 | 100.00 % | 4.23 % |
| Cajah's Mountain | 45 | 2,722 | 218,989 | 2,722 | 100.00 % | 1.24 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

# Municipality by County - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Calabash | 8 | 2,011 | 214,542 | 2,011 | 100.00 % | 0.94 % |
| Calypso | 9 | 327 | 202,791 | 327 | 100.00 % | 0.16 % |
| Cameron | 21 | 244 | 217,984 | 244 | 100.00 % | 0.11 % |
| Candor (Montgomery) | 29 | 813 | 218,829 | 813 | 100.00 % | 0.37 % |
| Candor (Moore) | 21 | 0 | 217,984 | 0 | 0.00 % | 0.00 % |
| Canton | 47 | 4,422 | 204,671 | 2,438 | 55.13 % | 1.19 % |
| | 50 | 4,422 | 218,733 | 1,984 | 44.87 % | 0.91 % |
| Cape Carteret | 2 | 2,224 | 198,557 | 2,224 | 100.00 % | 1.12 % |
| Carolina Beach | 7 | 6,564 | 198,476 | 6,564 | 100.00 % | 3.31 % |
| Carolina Shores | 8 | 4,588 | 214,542 | 4,588 | 100.00 % | 2.14 % |
| Carrboro | 23 | 21,295 | 210,529 | 21,295 | 100.00 % | 10.11 % |
| Carthage | 21 | 2,775 | 217,984 | 2,775 | 100.00 % | 1.27 % |
| Cary (Chatham) | 20 | 3,709 | 201,314 | 3,709 | 100.00 % | 1.84 % |
| Cary (Wake) | 13 | 171,012 | 198,371 | 19,385 | 11.34 % | 9.77 % |
| | 16 | 171,012 | 198,384 | 67,911 | 39.71 % | 34.23 % |
| | 17 | 171,012 | 198,415 | 83,716 | 48.95 % | 42.19 % |
| Casar | 44 | 305 | 203,043 | 305 | 100.00 % | 0.15 % |
| Castalia | 11 | 264 | 206,121 | 264 | 100.00 % | 0.13 % |
| Caswell Beach | 8 | 395 | 214,542 | 395 | 100.00 % | 0.18 % |
| Catawba | 45 | 702 | 218,989 | 702 | 100.00 % | 0.32 % |
| Cedar Point | 2 | 1,764 | 198,557 | 1,764 | 100.00 % | 0.89 % |
| Cedar Rock | 47 | 301 | 204,671 | 301 | 100.00 % | 0.15 % |
| Cerro Gordo | 8 | 131 | 214,542 | 131 | 100.00 % | 0.06 % |
| Chadbourn | 8 | 1,574 | 214,542 | 1,574 | 100.00 % | 0.73 % |
| Chapel Hill (Durham) | 20 | 2,906 | 201,314 | 2,906 | 100.00 % | 1.44 % |
| Chapel Hill (Orange) | 23 | 59,054 | 210,529 | 59,054 | 100.00 % | 28.05 % |
| Charlotte | 38 | 874,579 | 217,905 | 126,901 | 14.51 % | 58.24 % |
| | 39 | 874,579 | 219,123 | 183,069 | 20.93 % | 83.55 % |
| | 40 | 874,579 | 218,881 | 209,707 | 23.98 % | 95.81 % |
| | 41 | 874,579 | 217,678 | 209,066 | 23.90 % | 96.04 % |
| | 42 | 874,579 | 209,378 | 145,836 | 16.67 % | 69.65 % |
| Cherryville | 44 | 6,078 | 203,043 | 6,078 | 100.00 % | 2.99 % |
| Chimney Rock Village | 48 | 140 | 200,053 | 140 | 100.00 % | 0.07 % |
| China Grove | 33 | 4,434 | 209,379 | 4,434 | 100.00 % | 2.12 % |
| Chocowinity | 3 | 722 | 200,494 | 722 | 100.00 % | 0.36 % |
| Claremont | 45 | 1,692 | 218,989 | 1,692 | 100.00 % | 0.77 % |
| Clarkton | 9 | 614 | 202,791 | 614 | 100.00 % | 0.30 % |
| Clayton (Johnston) | 10 | 26,307 | 215,999 | 26,307 | 100.00 % | 12.18 % |
| Clayton (Wake) | 13 | 0 | 198,371 | 0 | 0.00 % | 0.00 % |
| | 14 | 0 | 198,512 | 0 | 0.00 % | 0.00 % |
| Clemmons | 31 | 21,163 | 215,359 | 21,163 | 100.00 % | 9.83 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023

Page 3 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 257 of 342

**District Plan: SL 2023-146**

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Cleveland | 33 | 846 | 209,379 | 846 | 100.00 % | 0.40 % |
| Clinton | 9 | 8,383 | 202,791 | 8,383 | 100.00 % | 4.13 % |
| Clyde | 47 | 1,368 | 204,671 | 1,368 | 100.00 % | 0.67 % |
| Coats | 12 | 2,155 | 200,794 | 2,155 | 100.00 % | 1.07 % |
| Cofield | 1 | 267 | 199,623 | 267 | 100.00 % | 0.13 % |
| Colerain | 1 | 217 | 199,623 | 217 | 100.00 % | 0.11 % |
| Columbia | 1 | 610 | 199,623 | 610 | 100.00 % | 0.31 % |
| Columbus | 48 | 1,060 | 200,053 | 1,060 | 100.00 % | 0.53 % |
| Como | 1 | 67 | 199,623 | 67 | 100.00 % | 0.03 % |
| Concord | 34 | 105,240 | 214,990 | 105,240 | 100.00 % | 48.95 % |
| Conetoe | 5 | 198 | 219,143 | 198 | 100.00 % | 0.09 % |
| Connelly Springs | 46 | 1,529 | 199,859 | 1,529 | 100.00 % | 0.77 % |
| Conover | 45 | 8,421 | 218,989 | 8,421 | 100.00 % | 3.85 % |
| Conway | 1 | 752 | 199,623 | 752 | 100.00 % | 0.38 % |
| Cooleemee | 30 | 940 | 211,642 | 940 | 100.00 % | 0.44 % |
| Cornelius | 37 | 31,412 | 219,210 | 18,991 | 60.46 % | 8.66 % |
| | 38 | 31,412 | 217,905 | 12,421 | 39.54 % | 5.70 % |
| Cove City | 3 | 378 | 200,494 | 378 | 100.00 % | 0.19 % |
| Cramerton | 43 | 5,296 | 211,229 | 5,296 | 100.00 % | 2.51 % |
| Creedmoor | 18 | 4,866 | 198,352 | 4,866 | 100.00 % | 2.45 % |
| Creswell | 2 | 207 | 198,557 | 207 | 100.00 % | 0.10 % |
| Crossnore | 47 | 143 | 204,671 | 143 | 100.00 % | 0.07 % |
| Dallas | 43 | 5,927 | 211,229 | 5,927 | 100.00 % | 2.81 % |
| Danbury | 31 | 189 | 215,359 | 189 | 100.00 % | 0.09 % |
| Davidson (Iredell) | 37 | 378 | 219,210 | 378 | 100.00 % | 0.17 % |
| Davidson (Mecklenburg) | 37 | 14,728 | 219,210 | 12,690 | 86.16 % | 5.79 % |
| | 38 | 14,728 | 217,905 | 2,038 | 13.84 % | 0.94 % |
| Dellview | 44 | 6 | 203,043 | 6 | 100.00 % | 0.00 % |
| Denton | 30 | 1,494 | 211,642 | 1,494 | 100.00 % | 0.71 % |
| Dillsboro | 50 | 213 | 218,733 | 213 | 100.00 % | 0.10 % |
| Dobbins Heights | 29 | 687 | 218,829 | 687 | 100.00 % | 0.31 % |
| Dobson | 36 | 1,462 | 210,986 | 1,462 | 100.00 % | 0.69 % |
| Dortches | 11 | 1,082 | 206,121 | 1,082 | 100.00 % | 0.52 % |
| Dover | 3 | 349 | 200,494 | 349 | 100.00 % | 0.17 % |
| Drexel | 46 | 1,760 | 199,859 | 1,760 | 100.00 % | 0.88 % |
| Dublin | 9 | 267 | 202,791 | 267 | 100.00 % | 0.13 % |
| Duck | 1 | 742 | 199,623 | 742 | 100.00 % | 0.37 % |
| Dunn | 12 | 8,446 | 200,794 | 8,446 | 100.00 % | 4.21 % |
| Durham (Durham) | 20 | 283,093 | 201,314 | 116,918 | 41.30 % | 58.08 % |
| | 22 | 283,093 | 199,804 | 166,175 | 58.70 % | 83.17 % |
| Durham (Orange) | 23 | 144 | 210,529 | 144 | 100.00 % | 0.07 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

# Municipality by County - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Durham (Wake) | 16 | 269 | 198,384 | 269 | 100.00 % | 0.14 % |
| | 17 | 269 | 198,415 | 0 | 0.00 % | 0.00 % |
| Earl | 44 | 198 | 203,043 | 198 | 100.00 % | 0.10 % |
| East Arcadia | 9 | 418 | 202,791 | 418 | 100.00 % | 0.21 % |
| East Bend | 36 | 634 | 210,986 | 634 | 100.00 % | 0.30 % |
| East Laurinburg | 24 | 234 | 202,786 | 234 | 100.00 % | 0.12 % |
| East Spencer | 33 | 1,567 | 209,379 | 1,567 | 100.00 % | 0.75 % |
| Eastover | 21 | 3,656 | 217,984 | 3,656 | 100.00 % | 1.68 % |
| Eden | 26 | 15,421 | 211,801 | 15,421 | 100.00 % | 7.28 % |
| Edenton | 2 | 4,460 | 198,557 | 4,460 | 100.00 % | 2.25 % |
| Elizabeth City (Camden) | 1 | 38 | 199,623 | 38 | 100.00 % | 0.02 % |
| Elizabeth City (Pasquotank) | 1 | 18,593 | 199,623 | 18,593 | 100.00 % | 9.31 % |
| Elizabethtown | 9 | 3,296 | 202,791 | 3,296 | 100.00 % | 1.63 % |
| Elk Park | 47 | 542 | 204,671 | 542 | 100.00 % | 0.26 % |
| Elkin (Surry) | 36 | 4,049 | 210,986 | 4,049 | 100.00 % | 1.92 % |
| Elkin (Wilkes) | 36 | 73 | 210,986 | 73 | 100.00 % | 0.03 % |
| Ellenboro | 48 | 723 | 200,053 | 723 | 100.00 % | 0.36 % |
| Ellerbe | 29 | 864 | 218,829 | 864 | 100.00 % | 0.39 % |
| Elm City (Nash) | 11 | 0 | 206,121 | 0 | 0.00 % | 0.00 % |
| Elm City (Wilson) | 4 | 1,218 | 216,568 | 1,218 | 100.00 % | 0.56 % |
| Elon | 25 | 11,336 | 217,448 | 11,336 | 100.00 % | 5.21 % |
| Emerald Isle | 2 | 3,847 | 198,557 | 3,847 | 100.00 % | 1.94 % |
| Enfield | 2 | 1,865 | 198,557 | 1,865 | 100.00 % | 0.94 % |
| Erwin | 12 | 4,542 | 200,794 | 4,542 | 100.00 % | 2.26 % |
| Eureka | 4 | 214 | 216,568 | 214 | 100.00 % | 0.10 % |
| Everetts | 2 | 150 | 198,557 | 150 | 100.00 % | 0.08 % |
| Fair Bluff | 8 | 709 | 214,542 | 709 | 100.00 % | 0.33 % |
| Fairmont | 24 | 2,191 | 202,786 | 2,191 | 100.00 % | 1.08 % |
| Fairview | 35 | 3,456 | 219,142 | 3,456 | 100.00 % | 1.58 % |
| Faison (Duplin) | 9 | 784 | 202,791 | 784 | 100.00 % | 0.39 % |
| Faison (Sampson) | 9 | 0 | 202,791 | 0 | 0.00 % | 0.00 % |
| Faith | 33 | 819 | 209,379 | 819 | 100.00 % | 0.39 % |
| Falcon (Cumberland) | 21 | 324 | 217,984 | 324 | 100.00 % | 0.15 % |
| Falcon (Sampson) | 9 | 0 | 202,791 | 0 | 0.00 % | 0.00 % |
| Falkland | 5 | 47 | 219,143 | 47 | 100.00 % | 0.02 % |
| Fallston | 44 | 627 | 203,043 | 627 | 100.00 % | 0.31 % |
| Farmville | 5 | 4,461 | 219,143 | 4,461 | 100.00 % | 2.04 % |
| Fayetteville | 19 | 208,501 | 216,471 | 183,928 | 88.21 % | 84.97 % |
| | 21 | 208,501 | 217,984 | 24,573 | 11.79 % | 11.27 % |
| Flat Rock | 48 | 3,486 | 200,053 | 3,486 | 100.00 % | 1.74 % |
| Fletcher | 48 | 7,987 | 200,053 | 7,987 | 100.00 % | 3.99 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

# Municipality by County - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Fontana Dam | 50 | 13 | 218,733 | 13 | 100.00 % | 0.01 % |
| Forest City | 48 | 7,377 | 200,053 | 7,377 | 100.00 % | 3.69 % |
| Forest Hills | 50 | 303 | 218,733 | 303 | 100.00 % | 0.14 % |
| Fountain | 5 | 385 | 219,143 | 385 | 100.00 % | 0.18 % |
| Four Oaks | 10 | 2,158 | 215,999 | 2,158 | 100.00 % | 1.00 % |
| Foxfire | 21 | 1,288 | 217,984 | 1,288 | 100.00 % | 0.59 % |
| Franklin | 50 | 4,175 | 218,733 | 4,175 | 100.00 % | 1.91 % |
| Franklinton | 11 | 2,456 | 206,121 | 2,456 | 100.00 % | 1.19 % |
| Franklinville | 29 | 1,197 | 218,829 | 1,197 | 100.00 % | 0.55 % |
| Fremont | 4 | 1,196 | 216,568 | 1,196 | 100.00 % | 0.55 % |
| Fuquay-Varina (Harnett) | 12 | 0 | 200,794 | 0 | 0.00 % | 0.00 % |
| Fuquay-Varina (Wake) | 13 | 34,152 | 198,371 | 34,152 | 100.00 % | 17.22 % |
| Gamewell | 45 | 3,702 | 218,989 | 3,702 | 100.00 % | 1.69 % |
| Garland | 9 | 595 | 202,791 | 595 | 100.00 % | 0.29 % |
| Garner | 13 | 31,159 | 198,371 | 17,010 | 54.59 % | 8.57 % |
| Garner | 14 | 31,159 | 198,512 | 14,149 | 45.41 % | 7.13 % |
| Garysburg | 1 | 904 | 199,623 | 904 | 100.00 % | 0.45 % |
| Gaston | 1 | 1,008 | 199,623 | 1,008 | 100.00 % | 0.50 % |
| Gastonia | 43 | 80,411 | 211,229 | 80,411 | 100.00 % | 38.07 % |
| Gastonia | 44 | 80,411 | 203,043 | 0 | 0.00 % | 0.00 % |
| Gatesville | 1 | 267 | 199,623 | 267 | 100.00 % | 0.13 % |
| Gibson | 24 | 449 | 202,786 | 449 | 100.00 % | 0.22 % |
| Gibsonville (Alamance) | 25 | 4,278 | 217,448 | 4,278 | 100.00 % | 1.97 % |
| Gibsonville (Guilford) | 26 | 4,642 | 211,801 | 4,642 | 100.00 % | 2.19 % |
| Glen Alpine | 46 | 1,529 | 199,859 | 1,529 | 100.00 % | 0.77 % |
| Godwin | 21 | 128 | 217,984 | 128 | 100.00 % | 0.06 % |
| Goldsboro | 4 | 33,657 | 216,568 | 33,657 | 100.00 % | 15.54 % |
| Goldston | 20 | 234 | 201,314 | 234 | 100.00 % | 0.12 % |
| Graham | 25 | 17,157 | 217,448 | 17,157 | 100.00 % | 7.89 % |
| Grandfather Village | 47 | 95 | 204,671 | 95 | 100.00 % | 0.05 % |
| Granite Falls | 45 | 4,965 | 218,989 | 4,965 | 100.00 % | 2.27 % |
| Granite Quarry | 33 | 2,984 | 209,379 | 2,984 | 100.00 % | 1.43 % |
| Grantsboro | 2 | 692 | 198,557 | 692 | 100.00 % | 0.35 % |
| Green Level | 25 | 3,152 | 217,448 | 3,152 | 100.00 % | 1.45 % |
| Greenevers | 9 | 567 | 202,791 | 567 | 100.00 % | 0.28 % |
| Greensboro | 26 | 299,035 | 211,801 | 12,884 | 4.31 % | 6.08 % |
| Greensboro | 27 | 299,035 | 210,558 | 88,480 | 29.59 % | 42.02 % |
| Greensboro | 28 | 299,035 | 210,036 | 197,671 | 66.10 % | 94.11 % |
| Greenville | 5 | 87,521 | 219,143 | 87,521 | 100.00 % | 39.94 % |
| Grifton (Lenoir) | 3 | 147 | 200,494 | 147 | 100.00 % | 0.07 % |
| Grifton (Pitt) | 5 | 2,301 | 219,143 | 2,301 | 100.00 % | 1.05 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 10/26/2023

Page 6 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 260 of 342

# Municipality by County - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Grimesland | 5 | 386 | 219,143 | 386 | 100.00 % | 0.18 % |
| Grover | 44 | 802 | 203,043 | 802 | 100.00 % | 0.39 % |
| Halifax | 2 | 170 | 198,557 | 170 | 100.00 % | 0.09 % |
| Hamilton | 2 | 306 | 198,557 | 306 | 100.00 % | 0.15 % |
| Hamlet | 29 | 6,025 | 218,829 | 6,025 | 100.00 % | 2.75 % |
| Harmony | 37 | 543 | 219,210 | 543 | 100.00 % | 0.25 % |
| Harrells (Duplin) | 9 | 0 | 202,791 | 0 | 0.00 % | 0.00 % |
| Harrells (Sampson) | 9 | 160 | 202,791 | 160 | 100.00 % | 0.08 % |
| Harrellsville | 1 | 85 | 199,623 | 85 | 100.00 % | 0.04 % |
| Harrisburg | 34 | 18,967 | 214,990 | 14,257 | 75.17 % | 6.63 % |
| Harrisburg | 35 | 18,967 | 219,142 | 4,710 | 24.83 % | 2.15 % |
| Hassell | 2 | 49 | 198,557 | 49 | 100.00 % | 0.02 % |
| Havelock | 3 | 16,621 | 200,494 | 16,621 | 100.00 % | 8.29 % |
| Haw River | 25 | 2,252 | 217,448 | 2,252 | 100.00 % | 1.04 % |
| Hayesville | 50 | 461 | 218,733 | 461 | 100.00 % | 0.21 % |
| Hemby Bridge | 35 | 1,614 | 219,142 | 1,614 | 100.00 % | 0.74 % |
| Henderson | 11 | 15,060 | 206,121 | 15,060 | 100.00 % | 7.31 % |
| Hendersonville | 48 | 15,137 | 200,053 | 15,137 | 100.00 % | 7.57 % |
| Hertford | 1 | 1,934 | 199,623 | 1,934 | 100.00 % | 0.97 % |
| Hickory (Burke) | 46 | 79 | 199,859 | 79 | 100.00 % | 0.04 % |
| Hickory (Caldwell) | 45 | 32 | 218,989 | 32 | 100.00 % | 0.01 % |
| Hickory (Catawba) | 45 | 43,379 | 218,989 | 43,379 | 100.00 % | 19.81 % |
| High Point (Davidson) | 30 | 6,646 | 211,642 | 6,646 | 100.00 % | 3.14 % |
| High Point (Forsyth) | 31 | 84 | 215,359 | 84 | 100.00 % | 0.04 % |
| High Point (Guilford) | 26 | 107,321 | 211,801 | 5,625 | 5.24 % | 2.66 % |
| High Point (Guilford) | 27 | 107,321 | 210,558 | 101,696 | 94.76 % | 48.30 % |
| High Point (Randolph) | 25 | 8 | 217,448 | 3 | 37.50 % | 0.00 % |
| High Point (Randolph) | 29 | 8 | 218,829 | 5 | 62.50 % | 0.00 % |
| High Shoals | 43 | 595 | 211,229 | 595 | 100.00 % | 0.28 % |
| High Shoals | 44 | 595 | 203,043 | 0 | 0.00 % | 0.00 % |
| Highlands (Jackson) | 50 | 12 | 218,733 | 12 | 100.00 % | 0.01 % |
| Highlands (Macon) | 50 | 1,060 | 218,733 | 1,060 | 100.00 % | 0.48 % |
| Hildebran | 46 | 1,679 | 199,859 | 1,679 | 100.00 % | 0.84 % |
| Hillsborough | 23 | 9,660 | 210,529 | 9,660 | 100.00 % | 4.59 % |
| Hobgood | 2 | 268 | 198,557 | 268 | 100.00 % | 0.13 % |
| Hoffman | 29 | 418 | 218,829 | 418 | 100.00 % | 0.19 % |
| Holden Beach | 8 | 921 | 214,542 | 921 | 100.00 % | 0.43 % |
| Holly Ridge | 6 | 4,171 | 204,576 | 4,171 | 100.00 % | 2.04 % |
| Holly Springs | 13 | 41,239 | 198,371 | 26,396 | 64.01 % | 13.31 % |
| Holly Springs | 17 | 41,239 | 198,415 | 14,843 | 35.99 % | 7.48 % |
| Hookerton | 4 | 413 | 216,568 | 413 | 100.00 % | 0.19 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023

Page 7 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 261 of 342

# Municipality by County - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Hope Mills | 19 | 17,808 | 216,471 | 2,593 | 14.56 % | 1.20 % |
| | 21 | 17,808 | 217,984 | 15,215 | 85.44 % | 6.98 % |
| Hot Springs | 47 | 520 | 204,671 | 520 | 100.00 % | 0.25 % |
| Hudson | 45 | 3,780 | 218,989 | 3,780 | 100.00 % | 1.73 % |
| Huntersville | 37 | 61,376 | 219,210 | 0 | 0.00 % | 0.00 % |
| | 38 | 61,376 | 217,905 | 61,376 | 100.00 % | 28.17 % |
| Indian Beach | 2 | 223 | 198,557 | 223 | 100.00 % | 0.11 % |
| Indian Trail | 35 | 39,997 | 219,142 | 39,997 | 100.00 % | 18.25 % |
| Jackson | 1 | 430 | 199,623 | 430 | 100.00 % | 0.22 % |
| Jacksonville | 6 | 72,723 | 204,576 | 72,723 | 100.00 % | 35.55 % |
| Jamestown | 26 | 3,668 | 211,801 | 3,661 | 99.81 % | 1.73 % |
| | 27 | 3,668 | 210,558 | 7 | 0.19 % | 0.00 % |
| Jamesville | 2 | 424 | 198,557 | 424 | 100.00 % | 0.21 % |
| Jefferson | 47 | 1,622 | 204,671 | 1,622 | 100.00 % | 0.79 % |
| Jonesville | 36 | 2,308 | 210,986 | 2,308 | 100.00 % | 1.09 % |
| Kannapolis (Cabarrus) | 34 | 42,846 | 214,990 | 42,846 | 100.00 % | 19.93 % |
| Kannapolis (Rowan) | 33 | 10,268 | 209,379 | 10,268 | 100.00 % | 4.90 % |
| Kelford | 1 | 203 | 199,623 | 203 | 100.00 % | 0.10 % |
| Kenansville | 9 | 770 | 202,791 | 770 | 100.00 % | 0.38 % |
| Kenly (Johnston) | 10 | 1,293 | 215,999 | 1,293 | 100.00 % | 0.60 % |
| Kenly (Wilson) | 4 | 198 | 216,568 | 198 | 100.00 % | 0.09 % |
| Kernersville (Forsyth) | 31 | 25,947 | 215,359 | 25,947 | 100.00 % | 12.05 % |
| Kernersville (Guilford) | 26 | 502 | 211,801 | 502 | 100.00 % | 0.24 % |
| Kill Devil Hills | 1 | 7,656 | 199,623 | 7,656 | 100.00 % | 3.84 % |
| King (Forsyth) | 31 | 591 | 215,359 | 591 | 100.00 % | 0.27 % |
| King (Stokes) | 31 | 6,606 | 215,359 | 6,606 | 100.00 % | 3.07 % |
| Kings Mountain (Cleveland) | 44 | 10,032 | 203,043 | 10,032 | 100.00 % | 4.94 % |
| Kings Mountain (Gaston) | 43 | 1,110 | 211,229 | 1,110 | 100.00 % | 0.53 % |
| Kingstown | 44 | 656 | 203,043 | 656 | 100.00 % | 0.32 % |
| Kinston | 3 | 19,900 | 200,494 | 19,900 | 100.00 % | 9.93 % |
| Kittrell | 11 | 132 | 206,121 | 132 | 100.00 % | 0.06 % |
| Kitty Hawk | 1 | 3,689 | 199,623 | 3,689 | 100.00 % | 1.85 % |
| Knightdale | 13 | 19,435 | 198,371 | 2,933 | 15.09 % | 1.48 % |
| | 14 | 19,435 | 198,512 | 16,502 | 84.91 % | 8.31 % |
| | 18 | 19,435 | 198,352 | 0 | 0.00 % | 0.00 % |
| Kure Beach | 7 | 2,191 | 198,476 | 2,191 | 100.00 % | 1.10 % |
| La Grange | 3 | 2,595 | 200,494 | 2,595 | 100.00 % | 1.29 % |
| Lake Lure | 48 | 1,365 | 200,053 | 1,365 | 100.00 % | 0.68 % |
| Lake Park | 35 | 3,269 | 219,142 | 3,269 | 100.00 % | 1.49 % |
| Lake Santeetlah | 50 | 38 | 218,733 | 38 | 100.00 % | 0.02 % |
| Lake Waccamaw | 8 | 1,296 | 214,542 | 1,296 | 100.00 % | 0.60 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023

Page 8 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 262 of 342

# Municipality by County - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Landis | 33 | 3,690 | 209,379 | 3,690 | 100.00 % | 1.76 % |
| Lansing | 47 | 126 | 204,671 | 126 | 100.00 % | 0.06 % |
| Lasker | 1 | 64 | 199,623 | 64 | 100.00 % | 0.03 % |
| Lattimore | 44 | 406 | 203,043 | 406 | 100.00 % | 0.20 % |
| Laurel Park | 48 | 2,250 | 200,053 | 2,250 | 100.00 % | 1.12 % |
| Laurinburg | 24 | 14,978 | 202,786 | 14,978 | 100.00 % | 7.39 % |
| Lawndale | 44 | 570 | 203,043 | 570 | 100.00 % | 0.28 % |
| Leggett | 5 | 37 | 219,143 | 37 | 100.00 % | 0.02 % |
| Leland | 8 | 22,908 | 214,542 | 22,908 | 100.00 % | 10.68 % |
| Lenoir | 45 | 18,352 | 218,989 | 11,121 | 60.60 % | 5.08 % |
| Lenoir | 47 | 18,352 | 204,671 | 7,231 | 39.40 % | 3.53 % |
| Lewiston Woodville | 1 | 426 | 199,623 | 426 | 100.00 % | 0.21 % |
| Lewisville | 31 | 13,381 | 215,359 | 13,381 | 100.00 % | 6.21 % |
| Lexington | 30 | 19,632 | 211,642 | 19,632 | 100.00 % | 9.28 % |
| Liberty | 25 | 2,655 | 217,448 | 2,655 | 100.00 % | 1.22 % |
| Lilesville | 29 | 395 | 218,829 | 395 | 100.00 % | 0.18 % |
| Lillington | 12 | 4,735 | 200,794 | 4,735 | 100.00 % | 2.36 % |
| Lincolnton | 44 | 11,091 | 203,043 | 11,091 | 100.00 % | 5.46 % |
| Linden | 21 | 136 | 217,984 | 136 | 100.00 % | 0.06 % |
| Littleton | 2 | 559 | 198,557 | 559 | 100.00 % | 0.28 % |
| Locust (Cabarrus) | 34 | 541 | 214,990 | 541 | 100.00 % | 0.25 % |
| Locust (Stanly) | 33 | 3,996 | 209,379 | 3,996 | 100.00 % | 1.91 % |
| Long View (Burke) | 46 | 735 | 199,859 | 735 | 100.00 % | 0.37 % |
| Long View (Catawba) | 45 | 4,353 | 218,989 | 4,353 | 100.00 % | 1.99 % |
| Louisburg | 11 | 3,064 | 206,121 | 3,064 | 100.00 % | 1.49 % |
| Love Valley | 37 | 154 | 219,210 | 154 | 100.00 % | 0.07 % |
| Lowell | 43 | 3,654 | 211,229 | 3,654 | 100.00 % | 1.73 % |
| Lucama | 4 | 1,036 | 216,568 | 1,036 | 100.00 % | 0.48 % |
| Lumber Bridge | 24 | 82 | 202,786 | 82 | 100.00 % | 0.04 % |
| Lumberton | 24 | 19,025 | 202,786 | 19,025 | 100.00 % | 9.38 % |
| Macclesfield | 5 | 413 | 219,143 | 413 | 100.00 % | 0.19 % |
| Macon | 2 | 110 | 198,557 | 110 | 100.00 % | 0.06 % |
| Madison | 26 | 2,129 | 211,801 | 2,129 | 100.00 % | 1.01 % |
| Maggie Valley | 50 | 1,687 | 218,733 | 1,687 | 100.00 % | 0.77 % |
| Magnolia | 9 | 831 | 202,791 | 831 | 100.00 % | 0.41 % |
| Maiden (Catawba) | 45 | 3,736 | 218,989 | 3,736 | 100.00 % | 1.71 % |
| Maiden (Lincoln) | 44 | 0 | 203,043 | 0 | 0.00 % | 0.00 % |
| Manteo | 1 | 1,600 | 199,623 | 1,600 | 100.00 % | 0.80 % |
| Marietta | 24 | 111 | 202,786 | 111 | 100.00 % | 0.05 % |
| Marion | 46 | 7,717 | 199,859 | 7,717 | 100.00 % | 3.86 % |
| Mars Hill | 47 | 2,007 | 204,671 | 2,007 | 100.00 % | 0.98 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023

Page 9 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 263 of 342

# Municipality by County - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Marshall | 47 | 777 | 204,671 | 777 | 100.00 % | 0.38 % |
| Marshville | 29 | 2,522 | 218,829 | 2,522 | 100.00 % | 1.15 % |
| Marvin | 35 | 6,358 | 219,142 | 6,358 | 100.00 % | 2.90 % |
| Matthews | 42 | 29,435 | 209,378 | 29,435 | 100.00 % | 14.06 % |
| Maxton (Robeson) | 24 | 1,902 | 202,786 | 1,902 | 100.00 % | 0.94 % |
| Maxton (Scotland) | 24 | 208 | 202,786 | 208 | 100.00 % | 0.10 % |
| Mayodan | 26 | 2,418 | 211,801 | 2,418 | 100.00 % | 1.14 % |
| Maysville | 9 | 818 | 202,791 | 818 | 100.00 % | 0.40 % |
| McAdenville | 43 | 890 | 211,229 | 890 | 100.00 % | 0.42 % |
| McDonald | 24 | 94 | 202,786 | 94 | 100.00 % | 0.05 % |
| McFarlan | 29 | 94 | 218,829 | 94 | 100.00 % | 0.04 % |
| Mebane (Alamance) | 25 | 14,626 | 217,448 | 14,626 | 100.00 % | 6.73 % |
| Mebane (Orange) | 23 | 3,171 | 210,529 | 3,171 | 100.00 % | 1.51 % |
| Mesic | 2 | 144 | 198,557 | 144 | 100.00 % | 0.07 % |
| Micro | 10 | 458 | 215,999 | 458 | 100.00 % | 0.21 % |
| Middleburg | 11 | 101 | 206,121 | 101 | 100.00 % | 0.05 % |
| Middlesex | 11 | 912 | 206,121 | 912 | 100.00 % | 0.44 % |
| Midland (Cabarrus) | 34 | 4,684 | 214,990 | 3,501 | 74.74 % | 1.63 % |
| | 35 | 4,684 | 219,142 | 1,183 | 25.26 % | 0.54 % |
| Midland (Mecklenburg) | 42 | 0 | 209,378 | 0 | 0.00 % | 0.00 % |
| Midway | 30 | 4,742 | 211,642 | 4,742 | 100.00 % | 2.24 % |
| Mills River | 48 | 7,078 | 200,053 | 7,078 | 100.00 % | 3.54 % |
| Milton | 23 | 155 | 210,529 | 155 | 100.00 % | 0.07 % |
| Mineral Springs | 35 | 3,159 | 219,142 | 3,159 | 100.00 % | 1.44 % |
| Minnesott Beach | 2 | 530 | 198,557 | 530 | 100.00 % | 0.27 % |
| Mint Hill (Mecklenburg) | 40 | 26,444 | 218,881 | 0 | 0.00 % | 0.00 % |
| | 42 | 26,444 | 209,378 | 26,444 | 100.00 % | 12.63 % |
| Mint Hill (Union) | 35 | 6 | 219,142 | 6 | 100.00 % | 0.00 % |
| Misenheimer | 33 | 650 | 209,379 | 650 | 100.00 % | 0.31 % |
| Mocksville | 30 | 5,900 | 211,642 | 5,900 | 100.00 % | 2.79 % |
| Momeyer | 11 | 277 | 206,121 | 277 | 100.00 % | 0.13 % |
| Monroe | 29 | 34,562 | 218,829 | 10,719 | 31.01 % | 4.90 % |
| | 35 | 34,562 | 219,142 | 23,843 | 68.99 % | 10.88 % |
| Montreat | 46 | 901 | 199,859 | 901 | 100.00 % | 0.45 % |
| Mooresboro | 44 | 293 | 203,043 | 293 | 100.00 % | 0.14 % |
| Mooresville | 37 | 50,193 | 219,210 | 50,193 | 100.00 % | 22.90 % |
| Morehead City | 2 | 9,556 | 198,557 | 9,556 | 100.00 % | 4.81 % |
| Morganton | 46 | 17,474 | 199,859 | 17,474 | 100.00 % | 8.74 % |
| Morrisville (Durham) | 20 | 207 | 201,314 | 207 | 100.00 % | 0.10 % |
| Morrisville (Wake) | 17 | 29,423 | 198,415 | 29,423 | 100.00 % | 14.83 % |
| Morven | 29 | 329 | 218,829 | 329 | 100.00 % | 0.15 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023

Page 10 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 264 of 342

# Municipality by County - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Mount Airy | 36 | 10,676 | 210,986 | 10,676 | 100.00 % | 5.06 % |
| Mount Gilead | 29 | 1,171 | 218,829 | 1,171 | 100.00 % | 0.54 % |
| Mount Holly | 43 | 17,703 | 211,229 | 17,703 | 100.00 % | 8.38 % |
| Mount Olive (Duplin) | 9 | 5 | 202,791 | 5 | 100.00 % | 0.00 % |
| Mount Olive (Wayne) | 4 | 4,193 | 216,568 | 4,193 | 100.00 % | 1.94 % |
| Mount Pleasant | 34 | 1,671 | 214,990 | 1,671 | 100.00 % | 0.78 % |
| Murfreesboro | 1 | 2,619 | 199,623 | 2,619 | 100.00 % | 1.31 % |
| Murphy | 50 | 1,608 | 218,733 | 1,608 | 100.00 % | 0.74 % |
| Nags Head | 1 | 3,168 | 199,623 | 3,168 | 100.00 % | 1.59 % |
| Nashville | 11 | 5,632 | 206,121 | 5,632 | 100.00 % | 2.73 % |
| Navassa | 8 | 1,367 | 214,542 | 1,367 | 100.00 % | 0.64 % |
| New Bern | 3 | 31,291 | 200,494 | 31,291 | 100.00 % | 15.61 % |
| New London | 33 | 607 | 209,379 | 607 | 100.00 % | 0.29 % |
| Newland | 47 | 715 | 204,671 | 715 | 100.00 % | 0.35 % |
| Newport | 2 | 4,364 | 198,557 | 4,364 | 100.00 % | 2.20 % |
| Newton | 45 | 13,148 | 218,989 | 13,148 | 100.00 % | 6.00 % |
| Newton Grove | 9 | 585 | 202,791 | 585 | 100.00 % | 0.29 % |
| Norlina | 2 | 920 | 198,557 | 920 | 100.00 % | 0.46 % |
| Norman | 29 | 100 | 218,829 | 100 | 100.00 % | 0.05 % |
| North Topsail Beach | 6 | 1,005 | 204,576 | 1,005 | 100.00 % | 0.49 % |
| North Wilkesboro | 36 | 4,382 | 210,986 | 4,382 | 100.00 % | 2.08 % |
| Northwest | 8 | 703 | 214,542 | 703 | 100.00 % | 0.33 % |
| Norwood | 33 | 2,367 | 209,379 | 2,367 | 100.00 % | 1.13 % |
| Oak City | 2 | 266 | 198,557 | 266 | 100.00 % | 0.13 % |
| Oak Island | 8 | 8,396 | 214,542 | 8,396 | 100.00 % | 3.91 % |
| Oak Ridge | 26 | 7,474 | 211,801 | 7,445 | 99.61 % | 3.52 % |
| | 27 | 7,474 | 210,558 | 29 | 0.39 % | 0.01 % |
| Oakboro | 33 | 2,128 | 209,379 | 2,128 | 100.00 % | 1.02 % |
| Ocean Isle Beach | 8 | 867 | 214,542 | 867 | 100.00 % | 0.40 % |
| Old Fort | 46 | 811 | 199,859 | 811 | 100.00 % | 0.41 % |
| Oriental | 2 | 880 | 198,557 | 880 | 100.00 % | 0.44 % |
| Orrum | 24 | 59 | 202,786 | 59 | 100.00 % | 0.03 % |
| Ossipee | 25 | 536 | 217,448 | 536 | 100.00 % | 0.25 % |
| Oxford | 18 | 8,628 | 198,352 | 8,628 | 100.00 % | 4.35 % |
| Pantego | 3 | 164 | 200,494 | 164 | 100.00 % | 0.08 % |
| Parkton | 24 | 504 | 202,786 | 504 | 100.00 % | 0.25 % |
| Parmele | 2 | 243 | 198,557 | 243 | 100.00 % | 0.12 % |
| Patterson Springs | 44 | 571 | 203,043 | 571 | 100.00 % | 0.28 % |
| Peachland | 29 | 390 | 218,829 | 390 | 100.00 % | 0.18 % |
| Peletier | 2 | 769 | 198,557 | 769 | 100.00 % | 0.39 % |
| Pembroke | 24 | 2,823 | 202,786 | 2,823 | 100.00 % | 1.39 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 10/26/2023

Page 11 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 265 of 342

# Municipality by County - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Pikeville | 4 | 712 | 216,568 | 712 | 100.00 % | 0.33 % |
| Pilot Mountain | 36 | 1,440 | 210,986 | 1,440 | 100.00 % | 0.68 % |
| Pine Knoll Shores | 2 | 1,388 | 198,557 | 1,388 | 100.00 % | 0.70 % |
| Pine Level | 10 | 2,046 | 215,999 | 2,046 | 100.00 % | 0.95 % |
| Pinebluff | 21 | 1,473 | 217,984 | 1,473 | 100.00 % | 0.68 % |
| Pinehurst | 21 | 17,581 | 217,984 | 17,581 | 100.00 % | 8.07 % |
| Pinetops | 5 | 1,200 | 219,143 | 1,200 | 100.00 % | 0.55 % |
| Pineville | 39 | 10,602 | 219,123 | 10,602 | 100.00 % | 4.84 % |
| | 42 | 10,602 | 209,378 | 0 | 0.00 % | 0.00 % |
| Pink Hill | 3 | 451 | 200,494 | 451 | 100.00 % | 0.22 % |
| Pittsboro | 20 | 4,537 | 201,314 | 4,537 | 100.00 % | 2.25 % |
| Pleasant Garden | 26 | 5,000 | 211,801 | 5,000 | 100.00 % | 2.36 % |
| Plymouth | 2 | 3,320 | 198,557 | 3,320 | 100.00 % | 1.67 % |
| Polkton | 29 | 2,250 | 218,829 | 2,250 | 100.00 % | 1.03 % |
| Polkville | 44 | 516 | 203,043 | 516 | 100.00 % | 0.25 % |
| Pollocksville | 9 | 268 | 202,791 | 268 | 100.00 % | 0.13 % |
| Powellsville | 1 | 189 | 199,623 | 189 | 100.00 % | 0.09 % |
| Princeton | 10 | 1,315 | 215,999 | 1,315 | 100.00 % | 0.61 % |
| Princeville | 5 | 1,254 | 219,143 | 1,254 | 100.00 % | 0.57 % |
| Proctorville | 24 | 121 | 202,786 | 121 | 100.00 % | 0.06 % |
| Raeford | 24 | 4,559 | 202,786 | 4,559 | 100.00 % | 2.25 % |
| Raleigh (Durham) | 20 | 1,559 | 201,314 | 233 | 14.95 % | 0.12 % |
| | 22 | 1,559 | 199,804 | 1,326 | 85.05 % | 0.66 % |
| Raleigh (Wake) | 13 | 466,106 | 198,371 | 3 | 0.00 % | 0.00 % |
| | 14 | 466,106 | 198,512 | 123,813 | 26.56 % | 62.37 % |
| | 15 | 466,106 | 198,368 | 195,707 | 41.99 % | 98.66 % |
| | 16 | 466,106 | 198,384 | 119,612 | 25.66 % | 60.29 % |
| | 17 | 466,106 | 198,415 | 11,122 | 2.39 % | 5.61 % |
| | 18 | 466,106 | 198,352 | 15,849 | 3.40 % | 7.99 % |
| Ramseur | 29 | 1,774 | 218,829 | 1,774 | 100.00 % | 0.81 % |
| Randleman | 25 | 4,595 | 217,448 | 4,595 | 100.00 % | 2.11 % |
| Ranlo | 43 | 4,511 | 211,229 | 4,511 | 100.00 % | 2.14 % |
| Raynham | 24 | 60 | 202,786 | 60 | 100.00 % | 0.03 % |
| Red Cross | 33 | 762 | 209,379 | 762 | 100.00 % | 0.36 % |
| Red Oak | 11 | 3,342 | 206,121 | 3,342 | 100.00 % | 1.62 % |
| Red Springs (Hoke) | 24 | 0 | 202,786 | 0 | 0.00 % | 0.00 % |
| Red Springs (Robeson) | 24 | 3,087 | 202,786 | 3,087 | 100.00 % | 1.52 % |
| Reidsville | 26 | 14,583 | 211,801 | 14,583 | 100.00 % | 6.89 % |
| Rennert | 24 | 275 | 202,786 | 275 | 100.00 % | 0.14 % |
| Rhodhiss (Burke) | 46 | 639 | 199,859 | 639 | 100.00 % | 0.32 % |
| Rhodhiss (Caldwell) | 45 | 358 | 218,989 | 358 | 100.00 % | 0.16 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 10/26/2023

Page 12 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 266 of 342

# Municipality by County - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Rich Square | 1 | 894 | 199,623 | 894 | 100.00 % | 0.45 % |
| Richfield | 33 | 582 | 209,379 | 582 | 100.00 % | 0.28 % |
| Richlands | 6 | 2,287 | 204,576 | 2,287 | 100.00 % | 1.12 % |
| River Bend | 3 | 2,902 | 200,494 | 2,902 | 100.00 % | 1.45 % |
| Roanoke Rapids | 2 | 15,229 | 198,557 | 15,229 | 100.00 % | 7.67 % |
| Robbins | 21 | 1,168 | 217,984 | 1,168 | 100.00 % | 0.54 % |
| Robbinsville | 50 | 597 | 218,733 | 597 | 100.00 % | 0.27 % |
| Robersonville | 2 | 1,269 | 198,557 | 1,269 | 100.00 % | 0.64 % |
| Rockingham | 29 | 9,243 | 218,829 | 9,243 | 100.00 % | 4.22 % |
| Rockwell | 33 | 2,302 | 209,379 | 2,302 | 100.00 % | 1.10 % |
| Rocky Mount (Edgecombe) | 5 | 15,414 | 219,143 | 15,414 | 100.00 % | 7.03 % |
| Rocky Mount (Nash) | 11 | 38,927 | 206,121 | 38,927 | 100.00 % | 18.89 % |
| Rolesville | 14 | 9,475 | 198,512 | 1,305 | 13.77 % | 0.66 % |
| Rolesville | 18 | 9,475 | 198,352 | 8,170 | 86.23 % | 4.12 % |
| Ronda | 36 | 438 | 210,986 | 438 | 100.00 % | 0.21 % |
| Roper | 2 | 485 | 198,557 | 485 | 100.00 % | 0.24 % |
| Rose Hill | 9 | 1,371 | 202,791 | 1,371 | 100.00 % | 0.68 % |
| Roseboro | 9 | 1,163 | 202,791 | 1,163 | 100.00 % | 0.57 % |
| Rosman | 50 | 701 | 218,733 | 701 | 100.00 % | 0.32 % |
| Rowland | 24 | 885 | 202,786 | 885 | 100.00 % | 0.44 % |
| Roxboro | 23 | 8,134 | 210,529 | 8,134 | 100.00 % | 3.86 % |
| Roxobel | 1 | 187 | 199,623 | 187 | 100.00 % | 0.09 % |
| Rural Hall | 31 | 3,351 | 215,359 | 3,351 | 100.00 % | 1.56 % |
| Ruth | 48 | 347 | 200,053 | 347 | 100.00 % | 0.17 % |
| Rutherford College (Burke) | 46 | 1,226 | 199,859 | 1,226 | 100.00 % | 0.61 % |
| Rutherford College (Caldwell) | 45 | 0 | 218,989 | 0 | 0.00 % | 0.00 % |
| Rutherfordton | 48 | 3,640 | 200,053 | 3,640 | 100.00 % | 1.82 % |
| Salemburg | 9 | 457 | 202,791 | 457 | 100.00 % | 0.23 % |
| Salisbury | 33 | 35,540 | 209,379 | 35,540 | 100.00 % | 16.97 % |
| Saluda (Henderson) | 48 | 11 | 200,053 | 11 | 100.00 % | 0.01 % |
| Saluda (Polk) | 48 | 620 | 200,053 | 620 | 100.00 % | 0.31 % |
| Sandy Creek | 8 | 248 | 214,542 | 248 | 100.00 % | 0.12 % |
| Sandyfield | 8 | 430 | 214,542 | 430 | 100.00 % | 0.20 % |
| Sanford | 12 | 30,261 | 200,794 | 30,261 | 100.00 % | 15.07 % |
| Saratoga | 4 | 353 | 216,568 | 353 | 100.00 % | 0.16 % |
| Sawmills | 45 | 5,020 | 218,989 | 5,020 | 100.00 % | 2.29 % |
| Scotland Neck | 2 | 1,640 | 198,557 | 1,640 | 100.00 % | 0.83 % |
| Seaboard | 1 | 542 | 199,623 | 542 | 100.00 % | 0.27 % |
| Seagrove | 29 | 235 | 218,829 | 235 | 100.00 % | 0.11 % |
| Sedalia | 26 | 676 | 211,801 | 676 | 100.00 % | 0.32 % |
| Selma | 10 | 6,317 | 215,999 | 6,317 | 100.00 % | 2.92 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

[G20-MbCD] - Generated 10/26/2023
Page 13 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 267 of 342

# Municipality by County - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Seven Devils (Avery) | 47 | 38 | 204,671 | 38 | 100.00 % | 0.02 % |
| Seven Devils (Watauga) | 47 | 275 | 204,671 | 275 | 100.00 % | 0.13 % |
| Seven Springs | 4 | 55 | 216,568 | 55 | 100.00 % | 0.03 % |
| Severn | 1 | 191 | 199,623 | 191 | 100.00 % | 0.10 % |
| Shallotte | 8 | 4,185 | 214,542 | 4,185 | 100.00 % | 1.95 % |
| Sharpsburg (Edgecombe) | 5 | 215 | 219,143 | 215 | 100.00 % | 0.10 % |
| Sharpsburg (Nash) | 11 | 1,061 | 206,121 | 1,061 | 100.00 % | 0.51 % |
| Sharpsburg (Wilson) | 4 | 421 | 216,568 | 421 | 100.00 % | 0.19 % |
| Shelby | 44 | 21,918 | 203,043 | 21,918 | 100.00 % | 10.79 % |
| Siler City | 20 | 7,702 | 201,314 | 7,702 | 100.00 % | 3.83 % |
| Simpson | 5 | 390 | 219,143 | 390 | 100.00 % | 0.18 % |
| Sims | 4 | 275 | 216,568 | 275 | 100.00 % | 0.13 % |
| Smithfield | 10 | 11,292 | 215,999 | 11,292 | 100.00 % | 5.23 % |
| Snow Hill | 4 | 1,481 | 216,568 | 1,481 | 100.00 % | 0.68 % |
| Southern Pines | 21 | 15,545 | 217,984 | 15,545 | 100.00 % | 7.13 % |
| Southern Shores | 1 | 3,090 | 199,623 | 3,090 | 100.00 % | 1.55 % |
| Southport | 8 | 3,971 | 214,542 | 3,971 | 100.00 % | 1.85 % |
| Sparta | 47 | 1,834 | 204,671 | 1,834 | 100.00 % | 0.90 % |
| Speed | 5 | 63 | 219,143 | 63 | 100.00 % | 0.03 % |
| Spencer | 33 | 3,308 | 209,379 | 3,308 | 100.00 % | 1.58 % |
| Spencer Mountain | 43 | 0 | 211,229 | 0 | 0.00 % | 0.00 % |
| Spindale | 48 | 4,225 | 200,053 | 4,225 | 100.00 % | 2.11 % |
| Spring Hope | 11 | 1,309 | 206,121 | 1,309 | 100.00 % | 0.64 % |
| Spring Lake | 21 | 11,660 | 217,984 | 11,660 | 100.00 % | 5.35 % |
| Spruce Pine | 47 | 2,194 | 204,671 | 2,194 | 100.00 % | 1.07 % |
| St. Helena | 9 | 417 | 202,791 | 417 | 100.00 % | 0.21 % |
| St. James | 8 | 6,529 | 214,542 | 6,529 | 100.00 % | 3.04 % |
| St. Pauls | 24 | 2,045 | 202,786 | 2,045 | 100.00 % | 1.01 % |
| Staley | 25 | 397 | 217,448 | 397 | 100.00 % | 0.18 % |
| Stallings (Mecklenburg) | 42 | 384 | 209,378 | 384 | 100.00 % | 0.18 % |
| Stallings (Union) | 35 | 15,728 | 219,142 | 15,728 | 100.00 % | 7.18 % |
| Stanfield | 33 | 1,585 | 209,379 | 1,585 | 100.00 % | 0.76 % |
| Stanley | 43 | 3,963 | 211,229 | 3,963 | 100.00 % | 1.88 % |
| Stantonsburg | 4 | 762 | 216,568 | 762 | 100.00 % | 0.35 % |
| Star | 29 | 806 | 218,829 | 806 | 100.00 % | 0.37 % |
| Statesville | 37 | 28,419 | 219,210 | 28,419 | 100.00 % | 12.96 % |
| Stedman | 21 | 1,277 | 217,984 | 1,277 | 100.00 % | 0.59 % |
| Stem | 18 | 960 | 198,352 | 960 | 100.00 % | 0.48 % |
| Stokesdale | 26 | 5,924 | 211,801 | 5,924 | 100.00 % | 2.80 % |
| Stoneville | 26 | 1,308 | 211,801 | 1,308 | 100.00 % | 0.62 % |
| Stonewall | 2 | 214 | 198,557 | 214 | 100.00 % | 0.11 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

# Municipality by County - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Stovall | 18 | 324 | 198,352 | 324 | 100.00 % | 0.16 % |
| Sugar Mountain | 47 | 371 | 204,671 | 371 | 100.00 % | 0.18 % |
| Summerfield | 26 | 10,951 | 211,801 | 0 | 0.00 % | 0.00 % |
| Summerfield | 27 | 10,951 | 210,558 | 10,951 | 100.00 % | 5.20 % |
| Sunset Beach | 8 | 4,175 | 214,542 | 4,175 | 100.00 % | 1.95 % |
| Surf City (Onslow) | 6 | 334 | 204,576 | 334 | 100.00 % | 0.16 % |
| Surf City (Pender) | 9 | 3,533 | 202,791 | 3,533 | 100.00 % | 1.74 % |
| Swansboro | 6 | 3,744 | 204,576 | 3,744 | 100.00 % | 1.83 % |
| Swepsonville | 25 | 2,445 | 217,448 | 2,445 | 100.00 % | 1.12 % |
| Sylva | 50 | 2,578 | 218,733 | 2,578 | 100.00 % | 1.18 % |
| Tabor City | 8 | 3,781 | 214,542 | 3,781 | 100.00 % | 1.76 % |
| Tar Heel | 9 | 90 | 202,791 | 90 | 100.00 % | 0.04 % |
| Tarboro | 5 | 10,721 | 219,143 | 10,721 | 100.00 % | 4.89 % |
| Taylorsville | 36 | 2,320 | 210,986 | 2,320 | 100.00 % | 1.10 % |
| Taylortown | 21 | 634 | 217,984 | 634 | 100.00 % | 0.29 % |
| Teachey | 9 | 448 | 202,791 | 448 | 100.00 % | 0.22 % |
| Thomasville (Davidson) | 30 | 26,662 | 211,642 | 26,662 | 100.00 % | 12.60 % |
| Thomasville (Randolph) | 29 | 521 | 218,829 | 521 | 100.00 % | 0.24 % |
| Tobaccoville (Forsyth) | 31 | 2,578 | 215,359 | 2,578 | 100.00 % | 1.20 % |
| Tobaccoville (Stokes) | 31 | 0 | 215,359 | 0 | 0.00 % | 0.00 % |
| Topsail Beach | 9 | 461 | 202,791 | 461 | 100.00 % | 0.23 % |
| Trent Woods | 3 | 4,074 | 200,494 | 4,074 | 100.00 % | 2.03 % |
| Trenton | 9 | 238 | 202,791 | 238 | 100.00 % | 0.12 % |
| Trinity | 29 | 7,006 | 218,829 | 7,006 | 100.00 % | 3.20 % |
| Troutman | 37 | 3,698 | 219,210 | 3,698 | 100.00 % | 1.69 % |
| Troy | 29 | 2,850 | 218,829 | 2,850 | 100.00 % | 1.30 % |
| Tryon | 48 | 1,562 | 200,053 | 1,562 | 100.00 % | 0.78 % |
| Turkey | 9 | 213 | 202,791 | 213 | 100.00 % | 0.11 % |
| Unionville | 35 | 6,643 | 219,142 | 6,643 | 100.00 % | 3.03 % |
| Valdese | 46 | 4,689 | 199,859 | 4,689 | 100.00 % | 2.35 % |
| Vanceboro | 3 | 869 | 200,494 | 869 | 100.00 % | 0.43 % |
| Vandemere | 2 | 246 | 198,557 | 246 | 100.00 % | 0.12 % |
| Varnamtown | 8 | 525 | 214,542 | 525 | 100.00 % | 0.24 % |
| Vass | 21 | 952 | 217,984 | 952 | 100.00 % | 0.44 % |
| Waco | 44 | 310 | 203,043 | 310 | 100.00 % | 0.15 % |
| Wade | 21 | 638 | 217,984 | 638 | 100.00 % | 0.29 % |
| Wadesboro | 29 | 5,008 | 218,829 | 5,008 | 100.00 % | 2.29 % |
| Wagram | 24 | 615 | 202,786 | 615 | 100.00 % | 0.30 % |
| Wake Forest (Franklin) | 11 | 1,504 | 206,121 | 1,504 | 100.00 % | 0.73 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023

Page 15 of 17

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 269 of 342

# Municipality by County - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Wake Forest (Wake) | 14 | 46,097 | 198,512 | 2,318 | 5.03 % | 1.17 % |
| | 15 | 46,097 | 198,368 | 0 | 0.00 % | 0.00 % |
| | 18 | 46,097 | 198,352 | 43,779 | 94.97 % | 22.07 % |
| Walkertown | 31 | 5,692 | 215,359 | 4,716 | 82.85 % | 2.19 % |
| | 32 | 5,692 | 211,751 | 976 | 17.15 % | 0.46 % |
| Wallace (Duplin) | 9 | 3,413 | 202,791 | 3,413 | 100.00 % | 1.68 % |
| Wallace (Pender) | 9 | 0 | 202,791 | 0 | 0.00 % | 0.00 % |
| Wallburg | 30 | 3,051 | 211,642 | 3,051 | 100.00 % | 1.44 % |
| Walnut Cove | 31 | 1,586 | 215,359 | 1,586 | 100.00 % | 0.74 % |
| Walnut Creek | 4 | 1,084 | 216,568 | 1,084 | 100.00 % | 0.50 % |
| Walstonburg | 4 | 193 | 216,568 | 193 | 100.00 % | 0.09 % |
| Warrenton | 2 | 851 | 198,557 | 851 | 100.00 % | 0.43 % |
| Warsaw | 9 | 2,733 | 202,791 | 2,733 | 100.00 % | 1.35 % |
| Washington | 3 | 9,875 | 200,494 | 9,875 | 100.00 % | 4.93 % |
| Washington Park | 3 | 392 | 200,494 | 392 | 100.00 % | 0.20 % |
| Watha | 9 | 181 | 202,791 | 181 | 100.00 % | 0.09 % |
| Waxhaw | 35 | 20,534 | 219,142 | 20,534 | 100.00 % | 9.37 % |
| Waynesville | 50 | 10,140 | 218,733 | 10,140 | 100.00 % | 4.64 % |
| Weaverville | 49 | 4,567 | 201,741 | 4,567 | 100.00 % | 2.26 % |
| Webster | 50 | 372 | 218,733 | 372 | 100.00 % | 0.17 % |
| Weddington (Mecklenburg) | 42 | 5 | 209,378 | 5 | 100.00 % | 0.00 % |
| Weddington (Union) | 35 | 13,176 | 219,142 | 13,176 | 100.00 % | 6.01 % |
| Weldon | 2 | 1,444 | 198,557 | 1,444 | 100.00 % | 0.73 % |
| Wendell | 14 | 9,793 | 198,512 | 6,613 | 67.53 % | 3.33 % |
| | 18 | 9,793 | 198,352 | 3,180 | 32.47 % | 1.60 % |
| Wentworth | 26 | 2,662 | 211,801 | 2,662 | 100.00 % | 1.26 % |
| Wesley Chapel | 35 | 8,681 | 219,142 | 8,681 | 100.00 % | 3.96 % |
| West Jefferson | 47 | 1,279 | 204,671 | 1,279 | 100.00 % | 0.62 % |
| Whispering Pines | 21 | 4,987 | 217,984 | 4,987 | 100.00 % | 2.29 % |
| Whitakers (Edgecombe) | 5 | 290 | 219,143 | 290 | 100.00 % | 0.13 % |
| Whitakers (Nash) | 11 | 337 | 206,121 | 337 | 100.00 % | 0.16 % |
| White Lake | 9 | 843 | 202,791 | 843 | 100.00 % | 0.42 % |
| Whiteville | 8 | 4,766 | 214,542 | 4,766 | 100.00 % | 2.22 % |
| Whitsett | 26 | 584 | 211,801 | 584 | 100.00 % | 0.28 % |
| Wilkesboro | 36 | 3,687 | 210,986 | 3,687 | 100.00 % | 1.75 % |
| Williamston | 2 | 5,248 | 198,557 | 5,248 | 100.00 % | 2.64 % |
| Wilmington | 7 | 115,451 | 198,476 | 88,318 | 76.50 % | 44.50 % |
| | 8 | 115,451 | 214,542 | 27,133 | 23.50 % | 12.65 % |
| Wilson | 4 | 47,851 | 216,568 | 47,851 | 100.00 % | 22.10 % |
| Wilson's Mills | 10 | 2,534 | 215,999 | 2,534 | 100.00 % | 1.17 % |
| Windsor | 1 | 3,582 | 199,623 | 3,582 | 100.00 % | 1.79 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023
Page 16 of 17
Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 270 of 342

# Municipality by County - District Report

## District Plan: SL 2023-146

| Municipality | District | Total Muni Population | Total District Population | Muni Pop in District | Percent of Muni Pop in District | Percent of District Pop in Muni |
|---|---|---|---|---|---|---|
| Winfall | 1 | 555 | 199,623 | 555 | 100.00 % | 0.28 % |
| Wingate | 29 | 4,055 | 218,829 | 4,055 | 100.00 % | 1.85 % |
| Winston-Salem | 31 | 249,545 | 215,359 | 45,330 | 18.17 % | 21.05 % |
| | 32 | 249,545 | 211,751 | 204,215 | 81.83 % | 96.44 % |
| Winterville | 5 | 10,462 | 219,143 | 10,462 | 100.00 % | 4.77 % |
| Winton | 1 | 629 | 199,623 | 629 | 100.00 % | 0.32 % |
| Woodfin | 46 | 7,936 | 199,859 | 288 | 3.63 % | 0.14 % |
| | 49 | 7,936 | 201,741 | 7,648 | 96.37 % | 3.79 % |
| Woodland | 1 | 557 | 199,623 | 557 | 100.00 % | 0.28 % |
| Wrightsville Beach | 7 | 2,473 | 198,476 | 2,473 | 100.00 % | 1.25 % |
| Yadkinville | 36 | 2,995 | 210,986 | 2,995 | 100.00 % | 1.42 % |
| Yanceyville | 23 | 1,937 | 210,529 | 1,937 | 100.00 % | 0.92 % |
| Youngsville | 11 | 2,016 | 206,121 | 2,016 | 100.00 % | 0.98 % |
| Zebulon (Johnston) | 10 | 0 | 215,999 | 0 | 0.00 % | 0.00 % |
| Zebulon (Wake) | 14 | 6,903 | 198,512 | 4,668 | 67.62 % | 2.35 % |
| | 18 | 6,903 | 198,352 | 2,235 | 32.38 % | 1.13 % |
| | | Assigned Geography Total: | **6,017,605** | | | |

Report display: all municipalities

Total Municipalities (by County) Statewide: 614

Fully Assigned Municipalities: 614

Partially Assigned Municipalities: 0

Fully Unassigned Municipalities: 0

Total Districts Assigned: 50

Split Municipalities: 44

Splits Involving Population: 34

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
[G20-MbCD] - Generated 10/26/2023
Page 17 of 17
Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 271 of 342

# District - Municipality by County Report

## District Plan: SL 2023-146

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Ahoskie | 199,623 | 4,891 | 4,891 | 2.45 % | 100.00 % |
| | Askewville | 199,623 | 184 | 184 | 0.09 % | 100.00 % |
| | Aulander | 199,623 | 763 | 763 | 0.38 % | 100.00 % |
| | Cofield | 199,623 | 267 | 267 | 0.13 % | 100.00 % |
| | Colerain | 199,623 | 217 | 217 | 0.11 % | 100.00 % |
| | Columbia | 199,623 | 610 | 610 | 0.31 % | 100.00 % |
| | Como | 199,623 | 67 | 67 | 0.03 % | 100.00 % |
| | Conway | 199,623 | 752 | 752 | 0.38 % | 100.00 % |
| | Duck | 199,623 | 742 | 742 | 0.37 % | 100.00 % |
| | Elizabeth City (Camden) | 199,623 | 38 | 38 | 0.02 % | 100.00 % |
| | Elizabeth City (Pasquotank) | 199,623 | 18,593 | 18,593 | 9.31 % | 100.00 % |
| | Garysburg | 199,623 | 904 | 904 | 0.45 % | 100.00 % |
| | Gaston | 199,623 | 1,008 | 1,008 | 0.50 % | 100.00 % |
| | Gatesville | 199,623 | 267 | 267 | 0.13 % | 100.00 % |
| | Harrellsville | 199,623 | 85 | 85 | 0.04 % | 100.00 % |
| | Hertford | 199,623 | 1,934 | 1,934 | 0.97 % | 100.00 % |
| | Jackson | 199,623 | 430 | 430 | 0.22 % | 100.00 % |
| 1 | Kelford | 199,623 | 203 | 203 | 0.10 % | 100.00 % |
| | Kill Devil Hills | 199,623 | 7,656 | 7,656 | 3.84 % | 100.00 % |
| | Kitty Hawk | 199,623 | 3,689 | 3,689 | 1.85 % | 100.00 % |
| | Lasker | 199,623 | 64 | 64 | 0.03 % | 100.00 % |
| | Lewiston Woodville | 199,623 | 426 | 426 | 0.21 % | 100.00 % |
| | Manteo | 199,623 | 1,600 | 1,600 | 0.80 % | 100.00 % |
| | Murfreesboro | 199,623 | 2,619 | 2,619 | 1.31 % | 100.00 % |
| | Nags Head | 199,623 | 3,168 | 3,168 | 1.59 % | 100.00 % |
| | Powellsville | 199,623 | 189 | 189 | 0.09 % | 100.00 % |
| | Rich Square | 199,623 | 894 | 894 | 0.45 % | 100.00 % |
| | Roxobel | 199,623 | 187 | 187 | 0.09 % | 100.00 % |
| | Seaboard | 199,623 | 542 | 542 | 0.27 % | 100.00 % |
| | Severn | 199,623 | 191 | 191 | 0.10 % | 100.00 % |
| | Southern Shores | 199,623 | 3,090 | 3,090 | 1.55 % | 100.00 % |
| | Windsor | 199,623 | 3,582 | 3,582 | 1.79 % | 100.00 % |
| | Winfall | 199,623 | 555 | 555 | 0.28 % | 100.00 % |
| | Winton | 199,623 | 629 | 629 | 0.32 % | 100.00 % |
| | Woodland | 199,623 | 557 | 557 | 0.28 % | 100.00 % |
| | Alliance | 198,557 | 733 | 733 | 0.37 % | 100.00 % |
| | Arapahoe | 198,557 | 416 | 416 | 0.21 % | 100.00 % |
| 2 | Atlantic Beach | 198,557 | 1,364 | 1,364 | 0.69 % | 100.00 % |
| | Bayboro | 198,557 | 1,161 | 1,161 | 0.58 % | 100.00 % |
| | Bear Grass | 198,557 | 89 | 89 | 0.04 % | 100.00 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Districts included: All

[G20-DMbC] - Generated 10/26/2023

Page 1 of 18

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 272 of 342

# District - Municipality by County Report

## District Plan: SL 2023-146

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 2 | Beaufort | 198,557 | 4,464 | 4,464 | 2.25 % | 100.00 % |
| | Bogue | 198,557 | 695 | 695 | 0.35 % | 100.00 % |
| | Cape Carteret | 198,557 | 2,224 | 2,224 | 1.12 % | 100.00 % |
| | Cedar Point | 198,557 | 1,764 | 1,764 | 0.89 % | 100.00 % |
| | Creswell | 198,557 | 207 | 207 | 0.10 % | 100.00 % |
| | Edenton | 198,557 | 4,460 | 4,460 | 2.25 % | 100.00 % |
| | Emerald Isle | 198,557 | 3,847 | 3,847 | 1.94 % | 100.00 % |
| | Enfield | 198,557 | 1,865 | 1,865 | 0.94 % | 100.00 % |
| | Everetts | 198,557 | 150 | 150 | 0.08 % | 100.00 % |
| | Grantsboro | 198,557 | 692 | 692 | 0.35 % | 100.00 % |
| | Halifax | 198,557 | 170 | 170 | 0.09 % | 100.00 % |
| | Hamilton | 198,557 | 306 | 306 | 0.15 % | 100.00 % |
| | Hassell | 198,557 | 49 | 49 | 0.02 % | 100.00 % |
| | Hobgood | 198,557 | 268 | 268 | 0.13 % | 100.00 % |
| | Indian Beach | 198,557 | 223 | 223 | 0.11 % | 100.00 % |
| | Jamesville | 198,557 | 424 | 424 | 0.21 % | 100.00 % |
| | Littleton | 198,557 | 559 | 559 | 0.28 % | 100.00 % |
| | Macon | 198,557 | 110 | 110 | 0.06 % | 100.00 % |
| | Mesic | 198,557 | 144 | 144 | 0.07 % | 100.00 % |
| | Minnesott Beach | 198,557 | 530 | 530 | 0.27 % | 100.00 % |
| | Morehead City | 198,557 | 9,556 | 9,556 | 4.81 % | 100.00 % |
| | Newport | 198,557 | 4,364 | 4,364 | 2.20 % | 100.00 % |
| | Norlina | 198,557 | 920 | 920 | 0.46 % | 100.00 % |
| | Oak City | 198,557 | 266 | 266 | 0.13 % | 100.00 % |
| | Oriental | 198,557 | 880 | 880 | 0.44 % | 100.00 % |
| | Parmele | 198,557 | 243 | 243 | 0.12 % | 100.00 % |
| | Peletier | 198,557 | 769 | 769 | 0.39 % | 100.00 % |
| | Pine Knoll Shores | 198,557 | 1,388 | 1,388 | 0.70 % | 100.00 % |
| | Plymouth | 198,557 | 3,320 | 3,320 | 1.67 % | 100.00 % |
| | Roanoke Rapids | 198,557 | 15,229 | 15,229 | 7.67 % | 100.00 % |
| | Robersonville | 198,557 | 1,269 | 1,269 | 0.64 % | 100.00 % |
| | Roper | 198,557 | 485 | 485 | 0.24 % | 100.00 % |
| | Scotland Neck | 198,557 | 1,640 | 1,640 | 0.83 % | 100.00 % |
| | Stonewall | 198,557 | 214 | 214 | 0.11 % | 100.00 % |
| | Vandemere | 198,557 | 246 | 246 | 0.12 % | 100.00 % |
| | Warrenton | 198,557 | 851 | 851 | 0.43 % | 100.00 % |
| | Weldon | 198,557 | 1,444 | 1,444 | 0.73 % | 100.00 % |
| | Williamston | 198,557 | 5,248 | 5,248 | 2.64 % | 100.00 % |
| 3 | Aurora | 200,494 | 455 | 455 | 0.23 % | 100.00 % |
| | Bath | 200,494 | 245 | 245 | 0.12 % | 100.00 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM      [G20-DMbC] - Generated 10/26/2023

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.      Page 2 of 18

Districts included: All

Case 4:23-cv-00193-D-RN     Document 87-1     Filed 10/18/24     Page 273 of 342

# District - Municipality by County Report

## District Plan: SL 2023-146

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Belhaven | 200,494 | 1,410 | 1,410 | 0.70 % | 100.00 % |
| | Bridgeton | 200,494 | 349 | 349 | 0.17 % | 100.00 % |
| | Chocowinity | 200,494 | 722 | 722 | 0.36 % | 100.00 % |
| | Cove City | 200,494 | 378 | 378 | 0.19 % | 100.00 % |
| | Dover | 200,494 | 349 | 349 | 0.17 % | 100.00 % |
| | Grifton (Lenoir) | 200,494 | 147 | 147 | 0.07 % | 100.00 % |
| | Havelock | 200,494 | 16,621 | 16,621 | 8.29 % | 100.00 % |
| | Kinston | 200,494 | 19,900 | 19,900 | 9.93 % | 100.00 % |
| 3 | La Grange | 200,494 | 2,595 | 2,595 | 1.29 % | 100.00 % |
| | New Bern | 200,494 | 31,291 | 31,291 | 15.61 % | 100.00 % |
| | Pantego | 200,494 | 164 | 164 | 0.08 % | 100.00 % |
| | Pink Hill | 200,494 | 451 | 451 | 0.22 % | 100.00 % |
| | River Bend | 200,494 | 2,902 | 2,902 | 1.45 % | 100.00 % |
| | Trent Woods | 200,494 | 4,074 | 4,074 | 2.03 % | 100.00 % |
| | Vanceboro | 200,494 | 869 | 869 | 0.43 % | 100.00 % |
| | Washington | 200,494 | 9,875 | 9,875 | 4.93 % | 100.00 % |
| | Washington Park | 200,494 | 392 | 392 | 0.20 % | 100.00 % |
| | Black Creek | 216,568 | 692 | 692 | 0.32 % | 100.00 % |
| | Elm City (Wilson) | 216,568 | 1,218 | 1,218 | 0.56 % | 100.00 % |
| | Eureka | 216,568 | 214 | 214 | 0.10 % | 100.00 % |
| | Fremont | 216,568 | 1,196 | 1,196 | 0.55 % | 100.00 % |
| | Goldsboro | 216,568 | 33,657 | 33,657 | 15.54 % | 100.00 % |
| | Hookerton | 216,568 | 413 | 413 | 0.19 % | 100.00 % |
| | Kenly (Wilson) | 216,568 | 198 | 198 | 0.09 % | 100.00 % |
| | Lucama | 216,568 | 1,036 | 1,036 | 0.48 % | 100.00 % |
| | Mount Olive (Wayne) | 216,568 | 4,193 | 4,193 | 1.94 % | 100.00 % |
| 4 | Pikeville | 216,568 | 712 | 712 | 0.33 % | 100.00 % |
| | Saratoga | 216,568 | 353 | 353 | 0.16 % | 100.00 % |
| | Seven Springs | 216,568 | 55 | 55 | 0.03 % | 100.00 % |
| | Sharpsburg (Wilson) | 216,568 | 421 | 421 | 0.19 % | 100.00 % |
| | Sims | 216,568 | 275 | 275 | 0.13 % | 100.00 % |
| | Snow Hill | 216,568 | 1,481 | 1,481 | 0.68 % | 100.00 % |
| | Stantonsburg | 216,568 | 762 | 762 | 0.35 % | 100.00 % |
| | Walnut Creek | 216,568 | 1,084 | 1,084 | 0.50 % | 100.00 % |
| | Walstonburg | 216,568 | 193 | 193 | 0.09 % | 100.00 % |
| | Wilson | 216,568 | 47,851 | 47,851 | 22.10 % | 100.00 % |
| | Ayden | 219,143 | 4,977 | 4,977 | 2.27 % | 100.00 % |
| 5 | Bethel | 219,143 | 1,373 | 1,373 | 0.63 % | 100.00 % |
| | Conetoe | 219,143 | 198 | 198 | 0.09 % | 100.00 % |
| | Falkland | 219,143 | 47 | 47 | 0.02 % | 100.00 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM      [G20-DMbC] - Generated 10/26/2023
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.      Page 3 of 18
Districts included: All

# District - Municipality by County Report

## District Plan: SL 2023-146

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 5 | Farmville | 219,143 | 4,461 | 4,461 | 2.04 % | 100.00 % |
| | Fountain | 219,143 | 385 | 385 | 0.18 % | 100.00 % |
| | Greenville | 219,143 | 87,521 | 87,521 | 39.94 % | 100.00 % |
| | Grifton (Pitt) | 219,143 | 2,301 | 2,301 | 1.05 % | 100.00 % |
| | Grimesland | 219,143 | 386 | 386 | 0.18 % | 100.00 % |
| | Leggett | 219,143 | 37 | 37 | 0.02 % | 100.00 % |
| | Macclesfield | 219,143 | 413 | 413 | 0.19 % | 100.00 % |
| | Pinetops | 219,143 | 1,200 | 1,200 | 0.55 % | 100.00 % |
| | Princeville | 219,143 | 1,254 | 1,254 | 0.57 % | 100.00 % |
| | Rocky Mount (Edgecombe) | 219,143 | 15,414 | 15,414 | 7.03 % | 100.00 % |
| | Sharpsburg (Edgecombe) | 219,143 | 215 | 215 | 0.10 % | 100.00 % |
| | Simpson | 219,143 | 390 | 390 | 0.18 % | 100.00 % |
| | Speed | 219,143 | 63 | 63 | 0.03 % | 100.00 % |
| | Tarboro | 219,143 | 10,721 | 10,721 | 4.89 % | 100.00 % |
| | Whitakers (Edgecombe) | 219,143 | 290 | 290 | 0.13 % | 100.00 % |
| | Winterville | 219,143 | 10,462 | 10,462 | 4.77 % | 100.00 % |
| 6 | Holly Ridge | 204,576 | 4,171 | 4,171 | 2.04 % | 100.00 % |
| | Jacksonville | 204,576 | 72,723 | 72,723 | 35.55 % | 100.00 % |
| | North Topsail Beach | 204,576 | 1,005 | 1,005 | 0.49 % | 100.00 % |
| | Richlands | 204,576 | 2,287 | 2,287 | 1.12 % | 100.00 % |
| | Surf City (Onslow) | 204,576 | 334 | 334 | 0.16 % | 100.00 % |
| | Swansboro | 204,576 | 3,744 | 3,744 | 1.83 % | 100.00 % |
| 7 | Carolina Beach | 198,476 | 6,564 | 6,564 | 3.31 % | 100.00 % |
| | Kure Beach | 198,476 | 2,191 | 2,191 | 1.10 % | 100.00 % |
| | Wilmington | 198,476 | 115,451 | 88,318 | 44.50 % | 76.50 % |
| | Wrightsville Beach | 198,476 | 2,473 | 2,473 | 1.25 % | 100.00 % |
| 8 | Bald Head Island | 214,542 | 268 | 268 | 0.12 % | 100.00 % |
| | Belville | 214,542 | 2,406 | 2,406 | 1.12 % | 100.00 % |
| | Boardman | 214,542 | 166 | 166 | 0.08 % | 100.00 % |
| | Boiling Spring Lakes | 214,542 | 5,943 | 5,943 | 2.77 % | 100.00 % |
| | Bolivia | 214,542 | 149 | 149 | 0.07 % | 100.00 % |
| | Bolton | 214,542 | 519 | 519 | 0.24 % | 100.00 % |
| | Brunswick | 214,542 | 973 | 973 | 0.45 % | 100.00 % |
| | Calabash | 214,542 | 2,011 | 2,011 | 0.94 % | 100.00 % |
| | Carolina Shores | 214,542 | 4,588 | 4,588 | 2.14 % | 100.00 % |
| | Caswell Beach | 214,542 | 395 | 395 | 0.18 % | 100.00 % |
| | Cerro Gordo | 214,542 | 131 | 131 | 0.06 % | 100.00 % |
| | Chadbourn | 214,542 | 1,574 | 1,574 | 0.73 % | 100.00 % |
| | Fair Bluff | 214,542 | 709 | 709 | 0.33 % | 100.00 % |
| | Holden Beach | 214,542 | 921 | 921 | 0.43 % | 100.00 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM [G20-DMbC] - Generated 10/26/2023
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately. Page 4 of 18
Districts included: All

# District - Municipality by County Report

## District Plan: SL 2023-146

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Lake Waccamaw | 214,542 | 1,296 | 1,296 | 0.60 % | 100.00 % |
| | Leland | 214,542 | 22,908 | 22,908 | 10.68 % | 100.00 % |
| | Navassa | 214,542 | 1,367 | 1,367 | 0.64 % | 100.00 % |
| | Northwest | 214,542 | 703 | 703 | 0.33 % | 100.00 % |
| | Oak Island | 214,542 | 8,396 | 8,396 | 3.91 % | 100.00 % |
| | Ocean Isle Beach | 214,542 | 867 | 867 | 0.40 % | 100.00 % |
| | Sandy Creek | 214,542 | 248 | 248 | 0.12 % | 100.00 % |
| 8 | Sandyfield | 214,542 | 430 | 430 | 0.20 % | 100.00 % |
| | Shallotte | 214,542 | 4,185 | 4,185 | 1.95 % | 100.00 % |
| | Southport | 214,542 | 3,971 | 3,971 | 1.85 % | 100.00 % |
| | St. James | 214,542 | 6,529 | 6,529 | 3.04 % | 100.00 % |
| | Sunset Beach | 214,542 | 4,175 | 4,175 | 1.95 % | 100.00 % |
| | Tabor City | 214,542 | 3,781 | 3,781 | 1.76 % | 100.00 % |
| | Varnamtown | 214,542 | 525 | 525 | 0.24 % | 100.00 % |
| | Whiteville | 214,542 | 4,766 | 4,766 | 2.22 % | 100.00 % |
| | Wilmington | 214,542 | 115,451 | 27,133 | 12.65 % | 23.50 % |
| | Atkinson | 202,791 | 296 | 296 | 0.15 % | 100.00 % |
| | Autryville | 202,791 | 167 | 167 | 0.08 % | 100.00 % |
| | Beulaville | 202,791 | 1,116 | 1,116 | 0.55 % | 100.00 % |
| | Bladenboro | 202,791 | 1,648 | 1,648 | 0.81 % | 100.00 % |
| | Burgaw | 202,791 | 3,088 | 3,088 | 1.52 % | 100.00 % |
| | Calypso | 202,791 | 327 | 327 | 0.16 % | 100.00 % |
| | Clarkton | 202,791 | 614 | 614 | 0.30 % | 100.00 % |
| | Clinton | 202,791 | 8,383 | 8,383 | 4.13 % | 100.00 % |
| | Dublin | 202,791 | 267 | 267 | 0.13 % | 100.00 % |
| | East Arcadia | 202,791 | 418 | 418 | 0.21 % | 100.00 % |
| | Elizabethtown | 202,791 | 3,296 | 3,296 | 1.63 % | 100.00 % |
| 9 | Faison (Duplin) | 202,791 | 784 | 784 | 0.39 % | 100.00 % |
| | Faison (Sampson) | 202,791 | 0 | 0 | 0.00 % | 0.00 % |
| | Falcon (Sampson) | 202,791 | 0 | 0 | 0.00 % | 0.00 % |
| | Garland | 202,791 | 595 | 595 | 0.29 % | 100.00 % |
| | Greenevers | 202,791 | 567 | 567 | 0.28 % | 100.00 % |
| | Harrells (Duplin) | 202,791 | 0 | 0 | 0.00 % | 0.00 % |
| | Harrells (Sampson) | 202,791 | 160 | 160 | 0.08 % | 100.00 % |
| | Kenansville | 202,791 | 770 | 770 | 0.38 % | 100.00 % |
| | Magnolia | 202,791 | 831 | 831 | 0.41 % | 100.00 % |
| | Maysville | 202,791 | 818 | 818 | 0.40 % | 100.00 % |
| | Mount Olive (Duplin) | 202,791 | 5 | 5 | 0.00 % | 100.00 % |
| | Newton Grove | 202,791 | 585 | 585 | 0.29 % | 100.00 % |
| | Pollocksville | 202,791 | 268 | 268 | 0.13 % | 100.00 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM      [G20-DMbC] - Generated 10/26/2023
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.      Page 5 of 18
Districts included: All

## District Plan: SL 2023-146

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Rose Hill | 202,791 | 1,371 | 1,371 | 0.68 % | 100.00 % |
| | Roseboro | 202,791 | 1,163 | 1,163 | 0.57 % | 100.00 % |
| | Salemburg | 202,791 | 457 | 457 | 0.23 % | 100.00 % |
| | St. Helena | 202,791 | 417 | 417 | 0.21 % | 100.00 % |
| | Surf City (Pender) | 202,791 | 3,533 | 3,533 | 1.74 % | 100.00 % |
| | Tar Heel | 202,791 | 90 | 90 | 0.04 % | 100.00 % |
| | Teachey | 202,791 | 448 | 448 | 0.22 % | 100.00 % |
| 9 | Topsail Beach | 202,791 | 461 | 461 | 0.23 % | 100.00 % |
| | Trenton | 202,791 | 238 | 238 | 0.12 % | 100.00 % |
| | Turkey | 202,791 | 213 | 213 | 0.11 % | 100.00 % |
| | Wallace (Duplin) | 202,791 | 3,413 | 3,413 | 1.68 % | 100.00 % |
| | Wallace (Pender) | 202,791 | 0 | 0 | 0.00 % | 0.00 % |
| | Warsaw | 202,791 | 2,733 | 2,733 | 1.35 % | 100.00 % |
| | Watha | 202,791 | 181 | 181 | 0.09 % | 100.00 % |
| | White Lake | 202,791 | 843 | 843 | 0.42 % | 100.00 % |
| | Archer Lodge | 215,999 | 4,797 | 4,797 | 2.22 % | 100.00 % |
| | Benson (Johnston) | 215,999 | 3,967 | 3,967 | 1.84 % | 100.00 % |
| | Clayton (Johnston) | 215,999 | 26,307 | 26,307 | 12.18 % | 100.00 % |
| | Four Oaks | 215,999 | 2,158 | 2,158 | 1.00 % | 100.00 % |
| | Kenly (Johnston) | 215,999 | 1,293 | 1,293 | 0.60 % | 100.00 % |
| | Micro | 215,999 | 458 | 458 | 0.21 % | 100.00 % |
| 10 | Pine Level | 215,999 | 2,046 | 2,046 | 0.95 % | 100.00 % |
| | Princeton | 215,999 | 1,315 | 1,315 | 0.61 % | 100.00 % |
| | Selma | 215,999 | 6,317 | 6,317 | 2.92 % | 100.00 % |
| | Smithfield | 215,999 | 11,292 | 11,292 | 5.23 % | 100.00 % |
| | Wilson's Mills | 215,999 | 2,534 | 2,534 | 1.17 % | 100.00 % |
| | Zebulon (Johnston) | 215,999 | 0 | 0 | 0.00 % | 0.00 % |
| | Bailey | 206,121 | 568 | 568 | 0.28 % | 100.00 % |
| | Bunn | 206,121 | 327 | 327 | 0.16 % | 100.00 % |
| | Castalia | 206,121 | 264 | 264 | 0.13 % | 100.00 % |
| | Dortches | 206,121 | 1,082 | 1,082 | 0.52 % | 100.00 % |
| | Elm City (Nash) | 206,121 | 0 | 0 | 0.00 % | 0.00 % |
| | Franklinton | 206,121 | 2,456 | 2,456 | 1.19 % | 100.00 % |
| 11 | Henderson | 206,121 | 15,060 | 15,060 | 7.31 % | 100.00 % |
| | Kittrell | 206,121 | 132 | 132 | 0.06 % | 100.00 % |
| | Louisburg | 206,121 | 3,064 | 3,064 | 1.49 % | 100.00 % |
| | Middleburg | 206,121 | 101 | 101 | 0.05 % | 100.00 % |
| | Middlesex | 206,121 | 912 | 912 | 0.44 % | 100.00 % |
| | Momeyer | 206,121 | 277 | 277 | 0.13 % | 100.00 % |
| | Nashville | 206,121 | 5,632 | 5,632 | 2.73 % | 100.00 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM          [G20-DMbC] - Generated 10/26/2023
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.          Page 6 of 18
Districts included: All

# District - Municipality by County Report

## District Plan: SL 2023-146

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 11 | Red Oak | 206,121 | 3,342 | 3,342 | 1.62 % | 100.00 % |
| | Rocky Mount (Nash) | 206,121 | 38,927 | 38,927 | 18.89 % | 100.00 % |
| | Sharpsburg (Nash) | 206,121 | 1,061 | 1,061 | 0.51 % | 100.00 % |
| | Spring Hope | 206,121 | 1,309 | 1,309 | 0.64 % | 100.00 % |
| | Wake Forest (Franklin) | 206,121 | 1,504 | 1,504 | 0.73 % | 100.00 % |
| | Whitakers (Nash) | 206,121 | 337 | 337 | 0.16 % | 100.00 % |
| | Youngsville | 206,121 | 2,016 | 2,016 | 0.98 % | 100.00 % |
| 12 | Angier (Harnett) | 200,794 | 4,709 | 4,709 | 2.35 % | 100.00 % |
| | Benson (Harnett) | 200,794 | 0 | 0 | 0.00 % | 0.00 % |
| | Broadway (Harnett) | 200,794 | 0 | 0 | 0.00 % | 0.00 % |
| | Broadway (Lee) | 200,794 | 1,267 | 1,267 | 0.63 % | 100.00 % |
| | Coats | 200,794 | 2,155 | 2,155 | 1.07 % | 100.00 % |
| | Dunn | 200,794 | 8,446 | 8,446 | 4.21 % | 100.00 % |
| | Erwin | 200,794 | 4,542 | 4,542 | 2.26 % | 100.00 % |
| | Fuquay-Varina (Harnett) | 200,794 | 0 | 0 | 0.00 % | 0.00 % |
| | Lillington | 200,794 | 4,735 | 4,735 | 2.36 % | 100.00 % |
| | Sanford | 200,794 | 30,261 | 30,261 | 15.07 % | 100.00 % |
| 13 | Angier (Wake) | 198,371 | 556 | 556 | 0.28 % | 100.00 % |
| | Apex | 198,371 | 58,780 | 8,749 | 4.41 % | 14.88 % |
| | Cary (Wake) | 198,371 | 171,012 | 19,385 | 9.77 % | 11.34 % |
| | Clayton (Wake) | 198,371 | 0 | 0 | 0.00 % | 0.00 % |
| | Fuquay-Varina (Wake) | 198,371 | 34,152 | 34,152 | 17.22 % | 100.00 % |
| | Garner | 198,371 | 31,159 | 17,010 | 8.57 % | 54.59 % |
| | Holly Springs | 198,371 | 41,239 | 26,396 | 13.31 % | 64.01 % |
| | Knightdale | 198,371 | 19,435 | 2,933 | 1.48 % | 15.09 % |
| | Raleigh (Wake) | 198,371 | 466,106 | 3 | 0.00 % | 0.00 % |
| 14 | Clayton (Wake) | 198,512 | 0 | 0 | 0.00 % | 0.00 % |
| | Garner | 198,512 | 31,159 | 14,149 | 7.13 % | 45.41 % |
| | Knightdale | 198,512 | 19,435 | 16,502 | 8.31 % | 84.91 % |
| | Raleigh (Wake) | 198,512 | 466,106 | 123,813 | 62.37 % | 26.56 % |
| | Rolesville | 198,512 | 9,475 | 1,305 | 0.66 % | 13.77 % |
| | Wake Forest (Wake) | 198,512 | 46,097 | 2,318 | 1.17 % | 5.03 % |
| | Wendell | 198,512 | 9,793 | 6,613 | 3.33 % | 67.53 % |
| | Zebulon (Wake) | 198,512 | 6,903 | 4,668 | 2.35 % | 67.62 % |
| 15 | Raleigh (Wake) | 198,368 | 466,106 | 195,707 | 98.66 % | 41.99 % |
| | Wake Forest (Wake) | 198,368 | 46,097 | 0 | 0.00 % | 0.00 % |
| 16 | Apex | 198,384 | 58,780 | 297 | 0.15 % | 0.51 % |
| | Cary (Wake) | 198,384 | 171,012 | 67,911 | 34.23 % | 39.71 % |
| | Durham (Wake) | 198,384 | 269 | 269 | 0.14 % | 100.00 % |
| | Raleigh (Wake) | 198,384 | 466,106 | 119,612 | 60.29 % | 25.66 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM      [G20-DMbC] - Generated 10/26/2023

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.      Page 7 of 18

Districts included: All

# District - Municipality by County Report

## District Plan: SL 2023-146

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 17 | Apex | 198,415 | 58,780 | 49,734 | 25.07 % | 84.61 % |
| | Cary (Wake) | 198,415 | 171,012 | 83,716 | 42.19 % | 48.95 % |
| | Durham (Wake) | 198,415 | 269 | 0 | 0.00 % | 0.00 % |
| | Holly Springs | 198,415 | 41,239 | 14,843 | 7.48 % | 35.99 % |
| | Morrisville (Wake) | 198,415 | 29,423 | 29,423 | 14.83 % | 100.00 % |
| | Raleigh (Wake) | 198,415 | 466,106 | 11,122 | 5.61 % | 2.39 % |
| 18 | Butner | 198,352 | 8,397 | 8,397 | 4.23 % | 100.00 % |
| | Creedmoor | 198,352 | 4,866 | 4,866 | 2.45 % | 100.00 % |
| | Knightdale | 198,352 | 19,435 | 0 | 0.00 % | 0.00 % |
| | Oxford | 198,352 | 8,628 | 8,628 | 4.35 % | 100.00 % |
| | Raleigh (Wake) | 198,352 | 466,106 | 15,849 | 7.99 % | 3.40 % |
| | Rolesville | 198,352 | 9,475 | 8,170 | 4.12 % | 86.23 % |
| | Stem | 198,352 | 960 | 960 | 0.48 % | 100.00 % |
| | Stovall | 198,352 | 324 | 324 | 0.16 % | 100.00 % |
| | Wake Forest (Wake) | 198,352 | 46,097 | 43,779 | 22.07 % | 94.97 % |
| | Wendell | 198,352 | 9,793 | 3,180 | 1.60 % | 32.47 % |
| | Zebulon (Wake) | 198,352 | 6,903 | 2,235 | 1.13 % | 32.38 % |
| 19 | Fayetteville | 216,471 | 208,501 | 183,928 | 84.97 % | 88.21 % |
| | Hope Mills | 216,471 | 17,808 | 2,593 | 1.20 % | 14.56 % |
| 20 | Cary (Chatham) | 201,314 | 3,709 | 3,709 | 1.84 % | 100.00 % |
| | Chapel Hill (Durham) | 201,314 | 2,906 | 2,906 | 1.44 % | 100.00 % |
| | Durham (Durham) | 201,314 | 283,093 | 116,918 | 58.08 % | 41.30 % |
| | Goldston | 201,314 | 234 | 234 | 0.12 % | 100.00 % |
| | Morrisville (Durham) | 201,314 | 207 | 207 | 0.10 % | 100.00 % |
| | Pittsboro | 201,314 | 4,537 | 4,537 | 2.25 % | 100.00 % |
| | Raleigh (Durham) | 201,314 | 1,559 | 233 | 0.12 % | 14.95 % |
| | Siler City | 201,314 | 7,702 | 7,702 | 3.83 % | 100.00 % |
| 21 | Aberdeen | 217,984 | 8,516 | 8,516 | 3.91 % | 100.00 % |
| | Cameron | 217,984 | 244 | 244 | 0.11 % | 100.00 % |
| | Candor (Moore) | 217,984 | 0 | 0 | 0.00 % | 0.00 % |
| | Carthage | 217,984 | 2,775 | 2,775 | 1.27 % | 100.00 % |
| | Eastover | 217,984 | 3,656 | 3,656 | 1.68 % | 100.00 % |
| | Falcon (Cumberland) | 217,984 | 324 | 324 | 0.15 % | 100.00 % |
| | Fayetteville | 217,984 | 208,501 | 24,573 | 11.27 % | 11.79 % |
| | Foxfire | 217,984 | 1,288 | 1,288 | 0.59 % | 100.00 % |
| | Godwin | 217,984 | 128 | 128 | 0.06 % | 100.00 % |
| | Hope Mills | 217,984 | 17,808 | 15,215 | 6.98 % | 85.44 % |
| | Linden | 217,984 | 136 | 136 | 0.06 % | 100.00 % |
| | Pinebluff | 217,984 | 1,473 | 1,473 | 0.68 % | 100.00 % |
| | Pinehurst | 217,984 | 17,581 | 17,581 | 8.07 % | 100.00 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Districts included: All

[G20-DMbC] - Generated 10/26/2023

Page 8 of 18

# District - Municipality by County Report

## District Plan: SL 2023-146

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 21 | Robbins | 217,984 | 1,168 | 1,168 | 0.54 % | 100.00 % |
| | Southern Pines | 217,984 | 15,545 | 15,545 | 7.13 % | 100.00 % |
| | Spring Lake | 217,984 | 11,660 | 11,660 | 5.35 % | 100.00 % |
| | Stedman | 217,984 | 1,277 | 1,277 | 0.59 % | 100.00 % |
| | Taylortown | 217,984 | 634 | 634 | 0.29 % | 100.00 % |
| | Vass | 217,984 | 952 | 952 | 0.44 % | 100.00 % |
| | Wade | 217,984 | 638 | 638 | 0.29 % | 100.00 % |
| | Whispering Pines | 217,984 | 4,987 | 4,987 | 2.29 % | 100.00 % |
| 22 | Durham (Durham) | 199,804 | 283,093 | 166,175 | 83.17 % | 58.70 % |
| | Raleigh (Durham) | 199,804 | 1,559 | 1,326 | 0.66 % | 85.05 % |
| 23 | Carrboro | 210,529 | 21,295 | 21,295 | 10.11 % | 100.00 % |
| | Chapel Hill (Orange) | 210,529 | 59,054 | 59,054 | 28.05 % | 100.00 % |
| | Durham (Orange) | 210,529 | 144 | 144 | 0.07 % | 100.00 % |
| | Hillsborough | 210,529 | 9,660 | 9,660 | 4.59 % | 100.00 % |
| | Mebane (Orange) | 210,529 | 3,171 | 3,171 | 1.51 % | 100.00 % |
| | Milton | 210,529 | 155 | 155 | 0.07 % | 100.00 % |
| | Roxboro | 210,529 | 8,134 | 8,134 | 3.86 % | 100.00 % |
| | Yanceyville | 210,529 | 1,937 | 1,937 | 0.92 % | 100.00 % |
| 24 | East Laurinburg | 202,786 | 234 | 234 | 0.12 % | 100.00 % |
| | Fairmont | 202,786 | 2,191 | 2,191 | 1.08 % | 100.00 % |
| | Gibson | 202,786 | 449 | 449 | 0.22 % | 100.00 % |
| | Laurinburg | 202,786 | 14,978 | 14,978 | 7.39 % | 100.00 % |
| | Lumber Bridge | 202,786 | 82 | 82 | 0.04 % | 100.00 % |
| | Lumberton | 202,786 | 19,025 | 19,025 | 9.38 % | 100.00 % |
| | Marietta | 202,786 | 111 | 111 | 0.05 % | 100.00 % |
| | Maxton (Robeson) | 202,786 | 1,902 | 1,902 | 0.94 % | 100.00 % |
| | Maxton (Scotland) | 202,786 | 208 | 208 | 0.10 % | 100.00 % |
| | McDonald | 202,786 | 94 | 94 | 0.05 % | 100.00 % |
| | Orrum | 202,786 | 59 | 59 | 0.03 % | 100.00 % |
| | Parkton | 202,786 | 504 | 504 | 0.25 % | 100.00 % |
| | Pembroke | 202,786 | 2,823 | 2,823 | 1.39 % | 100.00 % |
| | Proctorville | 202,786 | 121 | 121 | 0.06 % | 100.00 % |
| | Raeford | 202,786 | 4,559 | 4,559 | 2.25 % | 100.00 % |
| | Raynham | 202,786 | 60 | 60 | 0.03 % | 100.00 % |
| | Red Springs (Hoke) | 202,786 | 0 | 0 | 0.00 % | 0.00 % |
| | Red Springs (Robeson) | 202,786 | 3,087 | 3,087 | 1.52 % | 100.00 % |
| | Rennert | 202,786 | 275 | 275 | 0.14 % | 100.00 % |
| | Rowland | 202,786 | 885 | 885 | 0.44 % | 100.00 % |
| | St. Pauls | 202,786 | 2,045 | 2,045 | 1.01 % | 100.00 % |
| | Wagram | 202,786 | 615 | 615 | 0.30 % | 100.00 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM      [G20-DMbC] - Generated 10/26/2023

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.      Page 9 of 18

Districts included: All

Case 4:23-cv-00193-D-RN     Document 87-1     Filed 10/18/24     Page 280 of 342

# District - Municipality by County Report

## District Plan: SL 2023-146

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 25 | Alamance | 217,448 | 988 | 988 | 0.45 % | 100.00 % |
| | Archdale (Randolph) | 217,448 | 11,527 | 11,326 | 5.21 % | 98.26 % |
| | Asheboro | 217,448 | 27,156 | 1,217 | 0.56 % | 4.48 % |
| | Burlington (Alamance) | 217,448 | 55,481 | 55,481 | 25.51 % | 100.00 % |
| | Elon | 217,448 | 11,336 | 11,336 | 5.21 % | 100.00 % |
| | Gibsonville (Alamance) | 217,448 | 4,278 | 4,278 | 1.97 % | 100.00 % |
| | Graham | 217,448 | 17,157 | 17,157 | 7.89 % | 100.00 % |
| | Green Level | 217,448 | 3,152 | 3,152 | 1.45 % | 100.00 % |
| | Haw River | 217,448 | 2,252 | 2,252 | 1.04 % | 100.00 % |
| | High Point (Randolph) | 217,448 | 8 | 3 | 0.00 % | 37.50 % |
| | Liberty | 217,448 | 2,655 | 2,655 | 1.22 % | 100.00 % |
| | Mebane (Alamance) | 217,448 | 14,626 | 14,626 | 6.73 % | 100.00 % |
| | Ossipee | 217,448 | 536 | 536 | 0.25 % | 100.00 % |
| | Randleman | 217,448 | 4,595 | 4,595 | 2.11 % | 100.00 % |
| | Staley | 217,448 | 397 | 397 | 0.18 % | 100.00 % |
| | Swepsonville | 217,448 | 2,445 | 2,445 | 1.12 % | 100.00 % |
| 26 | Archdale (Guilford) | 211,801 | 380 | 250 | 0.12 % | 65.79 % |
| | Burlington (Guilford) | 211,801 | 1,822 | 1,822 | 0.86 % | 100.00 % |
| | Eden | 211,801 | 15,421 | 15,421 | 7.28 % | 100.00 % |
| | Gibsonville (Guilford) | 211,801 | 4,642 | 4,642 | 2.19 % | 100.00 % |
| | Greensboro | 211,801 | 299,035 | 12,884 | 6.08 % | 4.31 % |
| | High Point (Guilford) | 211,801 | 107,321 | 5,625 | 2.66 % | 5.24 % |
| | Jamestown | 211,801 | 3,668 | 3,661 | 1.73 % | 99.81 % |
| | Kernersville (Guilford) | 211,801 | 502 | 502 | 0.24 % | 100.00 % |
| | Madison | 211,801 | 2,129 | 2,129 | 1.01 % | 100.00 % |
| | Mayodan | 211,801 | 2,418 | 2,418 | 1.14 % | 100.00 % |
| | Oak Ridge | 211,801 | 7,474 | 7,445 | 3.52 % | 99.61 % |
| | Pleasant Garden | 211,801 | 5,000 | 5,000 | 2.36 % | 100.00 % |
| | Reidsville | 211,801 | 14,583 | 14,583 | 6.89 % | 100.00 % |
| | Sedalia | 211,801 | 676 | 676 | 0.32 % | 100.00 % |
| | Stokesdale | 211,801 | 5,924 | 5,924 | 2.80 % | 100.00 % |
| | Stoneville | 211,801 | 1,308 | 1,308 | 0.62 % | 100.00 % |
| | Summerfield | 211,801 | 10,951 | 0 | 0.00 % | 0.00 % |
| | Wentworth | 211,801 | 2,662 | 2,662 | 1.26 % | 100.00 % |
| | Whitsett | 211,801 | 584 | 584 | 0.28 % | 100.00 % |
| 27 | Archdale (Guilford) | 210,558 | 380 | 130 | 0.06 % | 34.21 % |
| | Greensboro | 210,558 | 299,035 | 88,480 | 42.02 % | 29.59 % |
| | High Point (Guilford) | 210,558 | 107,321 | 101,696 | 48.30 % | 94.76 % |
| | Jamestown | 210,558 | 3,668 | 7 | 0.00 % | 0.19 % |
| | Oak Ridge | 210,558 | 7,474 | 29 | 0.01 % | 0.39 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM        [G20-DMbC] - Generated 10/26/2023
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.        Page 10 of 18
Districts included: All

# District - Municipality by County Report

## District Plan: SL 2023-146

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 27 | Summerfield | 210,558 | 10,951 | 10,951 | 5.20 % | 100.00 % |
| 28 | Greensboro | 210,036 | 299,035 | 197,671 | 94.11 % | 66.10 % |
| 29 | Ansonville | 218,829 | 440 | 440 | 0.20 % | 100.00 % |
|  | Archdale (Randolph) | 218,829 | 11,527 | 201 | 0.09 % | 1.74 % |
|  | Asheboro | 218,829 | 27,156 | 25,939 | 11.85 % | 95.52 % |
|  | Biscoe | 218,829 | 1,848 | 1,848 | 0.84 % | 100.00 % |
|  | Candor (Montgomery) | 218,829 | 813 | 813 | 0.37 % | 100.00 % |
|  | Dobbins Heights | 218,829 | 687 | 687 | 0.31 % | 100.00 % |
|  | Ellerbe | 218,829 | 864 | 864 | 0.39 % | 100.00 % |
|  | Franklinville | 218,829 | 1,197 | 1,197 | 0.55 % | 100.00 % |
|  | Hamlet | 218,829 | 6,025 | 6,025 | 2.75 % | 100.00 % |
|  | High Point (Randolph) | 218,829 | 8 | 5 | 0.00 % | 62.50 % |
|  | Hoffman | 218,829 | 418 | 418 | 0.19 % | 100.00 % |
|  | Lilesville | 218,829 | 395 | 395 | 0.18 % | 100.00 % |
|  | Marshville | 218,829 | 2,522 | 2,522 | 1.15 % | 100.00 % |
|  | McFarlan | 218,829 | 94 | 94 | 0.04 % | 100.00 % |
|  | Monroe | 218,829 | 34,562 | 10,719 | 4.90 % | 31.01 % |
|  | Morven | 218,829 | 329 | 329 | 0.15 % | 100.00 % |
|  | Mount Gilead | 218,829 | 1,171 | 1,171 | 0.54 % | 100.00 % |
|  | Norman | 218,829 | 100 | 100 | 0.05 % | 100.00 % |
|  | Peachland | 218,829 | 390 | 390 | 0.18 % | 100.00 % |
|  | Polkton | 218,829 | 2,250 | 2,250 | 1.03 % | 100.00 % |
|  | Ramseur | 218,829 | 1,774 | 1,774 | 0.81 % | 100.00 % |
|  | Rockingham | 218,829 | 9,243 | 9,243 | 4.22 % | 100.00 % |
|  | Seagrove | 218,829 | 235 | 235 | 0.11 % | 100.00 % |
|  | Star | 218,829 | 806 | 806 | 0.37 % | 100.00 % |
|  | Thomasville (Randolph) | 218,829 | 521 | 521 | 0.24 % | 100.00 % |
|  | Trinity | 218,829 | 7,006 | 7,006 | 3.20 % | 100.00 % |
|  | Troy | 218,829 | 2,850 | 2,850 | 1.30 % | 100.00 % |
|  | Wadesboro | 218,829 | 5,008 | 5,008 | 2.29 % | 100.00 % |
|  | Wingate | 218,829 | 4,055 | 4,055 | 1.85 % | 100.00 % |
| 30 | Bermuda Run | 211,642 | 3,120 | 3,120 | 1.47 % | 100.00 % |
|  | Cooleemee | 211,642 | 940 | 940 | 0.44 % | 100.00 % |
|  | Denton | 211,642 | 1,494 | 1,494 | 0.71 % | 100.00 % |
|  | High Point (Davidson) | 211,642 | 6,646 | 6,646 | 3.14 % | 100.00 % |
|  | Lexington | 211,642 | 19,632 | 19,632 | 9.28 % | 100.00 % |
|  | Midway | 211,642 | 4,742 | 4,742 | 2.24 % | 100.00 % |
|  | Mocksville | 211,642 | 5,900 | 5,900 | 2.79 % | 100.00 % |
|  | Thomasville (Davidson) | 211,642 | 26,662 | 26,662 | 12.60 % | 100.00 % |
|  | Wallburg | 211,642 | 3,051 | 3,051 | 1.44 % | 100.00 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
Districts included: All
[G20-DMbC] - Generated 10/26/2023
Page 11 of 18

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 282 of 342

# District - Municipality by County Report

## District Plan: SL 2023-146

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| | Bethania | 215,359 | 344 | 344 | 0.16 % | 100.00 % |
| | Clemmons | 215,359 | 21,163 | 21,163 | 9.83 % | 100.00 % |
| | Danbury | 215,359 | 189 | 189 | 0.09 % | 100.00 % |
| | High Point (Forsyth) | 215,359 | 84 | 84 | 0.04 % | 100.00 % |
| | Kernersville (Forsyth) | 215,359 | 25,947 | 25,947 | 12.05 % | 100.00 % |
| | King (Forsyth) | 215,359 | 591 | 591 | 0.27 % | 100.00 % |
| | King (Stokes) | 215,359 | 6,606 | 6,606 | 3.07 % | 100.00 % |
| 31 | Lewisville | 215,359 | 13,381 | 13,381 | 6.21 % | 100.00 % |
| | Rural Hall | 215,359 | 3,351 | 3,351 | 1.56 % | 100.00 % |
| | Tobaccoville (Forsyth) | 215,359 | 2,578 | 2,578 | 1.20 % | 100.00 % |
| | Tobaccoville (Stokes) | 215,359 | 0 | 0 | 0.00 % | 0.00 % |
| | Walkertown | 215,359 | 5,692 | 4,716 | 2.19 % | 82.85 % |
| | Walnut Cove | 215,359 | 1,586 | 1,586 | 0.74 % | 100.00 % |
| | Winston-Salem | 215,359 | 249,545 | 45,330 | 21.05 % | 18.17 % |
| 32 | Walkertown | 211,751 | 5,692 | 976 | 0.46 % | 17.15 % |
| | Winston-Salem | 211,751 | 249,545 | 204,215 | 96.44 % | 81.83 % |
| | Albemarle | 209,379 | 16,432 | 16,432 | 7.85 % | 100.00 % |
| | Badin | 209,379 | 2,024 | 2,024 | 0.97 % | 100.00 % |
| | China Grove | 209,379 | 4,434 | 4,434 | 2.12 % | 100.00 % |
| | Cleveland | 209,379 | 846 | 846 | 0.40 % | 100.00 % |
| | East Spencer | 209,379 | 1,567 | 1,567 | 0.75 % | 100.00 % |
| | Faith | 209,379 | 819 | 819 | 0.39 % | 100.00 % |
| | Granite Quarry | 209,379 | 2,984 | 2,984 | 1.43 % | 100.00 % |
| | Kannapolis (Rowan) | 209,379 | 10,268 | 10,268 | 4.90 % | 100.00 % |
| | Landis | 209,379 | 3,690 | 3,690 | 1.76 % | 100.00 % |
| 33 | Locust (Stanly) | 209,379 | 3,996 | 3,996 | 1.91 % | 100.00 % |
| | Misenheimer | 209,379 | 650 | 650 | 0.31 % | 100.00 % |
| | New London | 209,379 | 607 | 607 | 0.29 % | 100.00 % |
| | Norwood | 209,379 | 2,367 | 2,367 | 1.13 % | 100.00 % |
| | Oakboro | 209,379 | 2,128 | 2,128 | 1.02 % | 100.00 % |
| | Red Cross | 209,379 | 762 | 762 | 0.36 % | 100.00 % |
| | Richfield | 209,379 | 582 | 582 | 0.28 % | 100.00 % |
| | Rockwell | 209,379 | 2,302 | 2,302 | 1.10 % | 100.00 % |
| | Salisbury | 209,379 | 35,540 | 35,540 | 16.97 % | 100.00 % |
| | Spencer | 209,379 | 3,308 | 3,308 | 1.58 % | 100.00 % |
| | Stanfield | 209,379 | 1,585 | 1,585 | 0.76 % | 100.00 % |
| | Concord | 214,990 | 105,240 | 105,240 | 48.95 % | 100.00 % |
| 34 | Harrisburg | 214,990 | 18,967 | 14,257 | 6.63 % | 75.17 % |
| | Kannapolis (Cabarrus) | 214,990 | 42,846 | 42,846 | 19.93 % | 100.00 % |
| | Locust (Cabarrus) | 214,990 | 541 | 541 | 0.25 % | 100.00 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM      [G20-DMbC] - Generated 10/26/2023
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.      Page 12 of 18
Districts included: All

Case 4:23-cv-00193-D-RN     Document 87-1     Filed 10/18/24     Page 283 of 342

# District - Municipality by County Report

## District Plan: SL 2023-146

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 34 | Midland (Cabarrus) | 214,990 | 4,684 | 3,501 | 1.63 % | 74.74 % |
| | Mount Pleasant | 214,990 | 1,671 | 1,671 | 0.78 % | 100.00 % |
| 35 | Fairview | 219,142 | 3,456 | 3,456 | 1.58 % | 100.00 % |
| | Harrisburg | 219,142 | 18,967 | 4,710 | 2.15 % | 24.83 % |
| | Hemby Bridge | 219,142 | 1,614 | 1,614 | 0.74 % | 100.00 % |
| | Indian Trail | 219,142 | 39,997 | 39,997 | 18.25 % | 100.00 % |
| | Lake Park | 219,142 | 3,269 | 3,269 | 1.49 % | 100.00 % |
| | Marvin | 219,142 | 6,358 | 6,358 | 2.90 % | 100.00 % |
| | Midland (Cabarrus) | 219,142 | 4,684 | 1,183 | 0.54 % | 25.26 % |
| | Mineral Springs | 219,142 | 3,159 | 3,159 | 1.44 % | 100.00 % |
| | Mint Hill (Union) | 219,142 | 6 | 6 | 0.00 % | 100.00 % |
| | Monroe | 219,142 | 34,562 | 23,843 | 10.88 % | 68.99 % |
| | Stallings (Union) | 219,142 | 15,728 | 15,728 | 7.18 % | 100.00 % |
| | Unionville | 219,142 | 6,643 | 6,643 | 3.03 % | 100.00 % |
| | Waxhaw | 219,142 | 20,534 | 20,534 | 9.37 % | 100.00 % |
| | Weddington (Union) | 219,142 | 13,176 | 13,176 | 6.01 % | 100.00 % |
| | Wesley Chapel | 219,142 | 8,681 | 8,681 | 3.96 % | 100.00 % |
| 36 | Boonville | 210,986 | 1,185 | 1,185 | 0.56 % | 100.00 % |
| | Dobson | 210,986 | 1,462 | 1,462 | 0.69 % | 100.00 % |
| | East Bend | 210,986 | 634 | 634 | 0.30 % | 100.00 % |
| | Elkin (Surry) | 210,986 | 4,049 | 4,049 | 1.92 % | 100.00 % |
| | Elkin (Wilkes) | 210,986 | 73 | 73 | 0.03 % | 100.00 % |
| | Jonesville | 210,986 | 2,308 | 2,308 | 1.09 % | 100.00 % |
| | Mount Airy | 210,986 | 10,676 | 10,676 | 5.06 % | 100.00 % |
| | North Wilkesboro | 210,986 | 4,382 | 4,382 | 2.08 % | 100.00 % |
| | Pilot Mountain | 210,986 | 1,440 | 1,440 | 0.68 % | 100.00 % |
| | Ronda | 210,986 | 438 | 438 | 0.21 % | 100.00 % |
| | Taylorsville | 210,986 | 2,320 | 2,320 | 1.10 % | 100.00 % |
| | Wilkesboro | 210,986 | 3,687 | 3,687 | 1.75 % | 100.00 % |
| | Yadkinville | 210,986 | 2,995 | 2,995 | 1.42 % | 100.00 % |
| 37 | Cornelius | 219,210 | 31,412 | 18,991 | 8.66 % | 60.46 % |
| | Davidson (Iredell) | 219,210 | 378 | 378 | 0.17 % | 100.00 % |
| | Davidson (Mecklenburg) | 219,210 | 14,728 | 12,690 | 5.79 % | 86.16 % |
| | Harmony | 219,210 | 543 | 543 | 0.25 % | 100.00 % |
| | Huntersville | 219,210 | 61,376 | 0 | 0.00 % | 0.00 % |
| | Love Valley | 219,210 | 154 | 154 | 0.07 % | 100.00 % |
| | Mooresville | 219,210 | 50,193 | 50,193 | 22.90 % | 100.00 % |
| | Statesville | 219,210 | 28,419 | 28,419 | 12.96 % | 100.00 % |
| | Troutman | 219,210 | 3,698 | 3,698 | 1.69 % | 100.00 % |
| 38 | Charlotte | 217,905 | 874,579 | 126,901 | 58.24 % | 14.51 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM                                     [G20-DMbC] - Generated 10/26/2023

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.                    Page 13 of 18

Districts included: All

# District - Municipality by County Report

## District Plan: SL 2023-146

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 38 | Cornelius | 217,905 | 31,412 | 12,421 | 5.70 % | 39.54 % |
| | Davidson (Mecklenburg) | 217,905 | 14,728 | 2,038 | 0.94 % | 13.84 % |
| | Huntersville | 217,905 | 61,376 | 61,376 | 28.17 % | 100.00 % |
| 39 | Charlotte | 219,123 | 874,579 | 183,069 | 83.55 % | 20.93 % |
| | Pineville | 219,123 | 10,602 | 10,602 | 4.84 % | 100.00 % |
| 40 | Charlotte | 218,881 | 874,579 | 209,707 | 95.81 % | 23.98 % |
| | Mint Hill (Mecklenburg) | 218,881 | 26,444 | 0 | 0.00 % | 0.00 % |
| 41 | Charlotte | 217,678 | 874,579 | 209,066 | 96.04 % | 23.90 % |
| 42 | Charlotte | 209,378 | 874,579 | 145,836 | 69.65 % | 16.67 % |
| | Matthews | 209,378 | 29,435 | 29,435 | 14.06 % | 100.00 % |
| | Midland (Mecklenburg) | 209,378 | 0 | 0 | 0.00 % | 0.00 % |
| | Mint Hill (Mecklenburg) | 209,378 | 26,444 | 26,444 | 12.63 % | 100.00 % |
| | Pineville | 209,378 | 10,602 | 0 | 0.00 % | 0.00 % |
| | Stallings (Mecklenburg) | 209,378 | 384 | 384 | 0.18 % | 100.00 % |
| | Weddington (Mecklenburg) | 209,378 | 5 | 5 | 0.00 % | 100.00 % |
| 43 | Belmont | 211,229 | 15,010 | 15,010 | 7.11 % | 100.00 % |
| | Bessemer City | 211,229 | 5,428 | 5,428 | 2.57 % | 100.00 % |
| | Cramerton | 211,229 | 5,296 | 5,296 | 2.51 % | 100.00 % |
| | Dallas | 211,229 | 5,927 | 5,927 | 2.81 % | 100.00 % |
| | Gastonia | 211,229 | 80,411 | 80,411 | 38.07 % | 100.00 % |
| | High Shoals | 211,229 | 595 | 595 | 0.28 % | 100.00 % |
| | Kings Mountain (Gaston) | 211,229 | 1,110 | 1,110 | 0.53 % | 100.00 % |
| | Lowell | 211,229 | 3,654 | 3,654 | 1.73 % | 100.00 % |
| | McAdenville | 211,229 | 890 | 890 | 0.42 % | 100.00 % |
| | Mount Holly | 211,229 | 17,703 | 17,703 | 8.38 % | 100.00 % |
| | Ranlo | 211,229 | 4,511 | 4,511 | 2.14 % | 100.00 % |
| | Spencer Mountain | 211,229 | 0 | 0 | 0.00 % | 0.00 % |
| | Stanley | 211,229 | 3,963 | 3,963 | 1.88 % | 100.00 % |
| 44 | Belwood | 203,043 | 857 | 857 | 0.42 % | 100.00 % |
| | Bessemer City | 203,043 | 5,428 | 0 | 0.00 % | 0.00 % |
| | Boiling Springs | 203,043 | 4,615 | 4,615 | 2.27 % | 100.00 % |
| | Casar | 203,043 | 305 | 305 | 0.15 % | 100.00 % |
| | Cherryville | 203,043 | 6,078 | 6,078 | 2.99 % | 100.00 % |
| | Dellview | 203,043 | 6 | 6 | 0.00 % | 100.00 % |
| | Earl | 203,043 | 198 | 198 | 0.10 % | 100.00 % |
| | Fallston | 203,043 | 627 | 627 | 0.31 % | 100.00 % |
| | Gastonia | 203,043 | 80,411 | 0 | 0.00 % | 0.00 % |
| | Grover | 203,043 | 802 | 802 | 0.39 % | 100.00 % |
| | High Shoals | 203,043 | 595 | 0 | 0.00 % | 0.00 % |
| | Kings Mountain (Cleveland) | 203,043 | 10,032 | 10,032 | 4.94 % | 100.00 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
Districts included: All

[G20-DMbC] - Generated 10/26/2023

Page 14 of 18

Case 4:23-cv-00193-D-RN     Document 87-1     Filed 10/18/24     Page 285 of 342

# District - Municipality by County Report

## District Plan: SL 2023-146

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 44 | Kingstown | 203,043 | 656 | 656 | 0.32 % | 100.00 % |
| | Lattimore | 203,043 | 406 | 406 | 0.20 % | 100.00 % |
| | Lawndale | 203,043 | 570 | 570 | 0.28 % | 100.00 % |
| | Lincolnton | 203,043 | 11,091 | 11,091 | 5.46 % | 100.00 % |
| | Maiden (Lincoln) | 203,043 | 0 | 0 | 0.00 % | 0.00 % |
| | Mooresboro | 203,043 | 293 | 293 | 0.14 % | 100.00 % |
| | Patterson Springs | 203,043 | 571 | 571 | 0.28 % | 100.00 % |
| | Polkville | 203,043 | 516 | 516 | 0.25 % | 100.00 % |
| | Shelby | 203,043 | 21,918 | 21,918 | 10.79 % | 100.00 % |
| | Waco | 203,043 | 310 | 310 | 0.15 % | 100.00 % |
| 45 | Brookford | 218,989 | 442 | 442 | 0.20 % | 100.00 % |
| | Cajah's Mountain | 218,989 | 2,722 | 2,722 | 1.24 % | 100.00 % |
| | Catawba | 218,989 | 702 | 702 | 0.32 % | 100.00 % |
| | Claremont | 218,989 | 1,692 | 1,692 | 0.77 % | 100.00 % |
| | Conover | 218,989 | 8,421 | 8,421 | 3.85 % | 100.00 % |
| | Gamewell | 218,989 | 3,702 | 3,702 | 1.69 % | 100.00 % |
| | Granite Falls | 218,989 | 4,965 | 4,965 | 2.27 % | 100.00 % |
| | Hickory (Caldwell) | 218,989 | 32 | 32 | 0.01 % | 100.00 % |
| | Hickory (Catawba) | 218,989 | 43,379 | 43,379 | 19.81 % | 100.00 % |
| | Hudson | 218,989 | 3,780 | 3,780 | 1.73 % | 100.00 % |
| | Lenoir | 218,989 | 18,352 | 11,121 | 5.08 % | 60.60 % |
| | Long View (Catawba) | 218,989 | 4,353 | 4,353 | 1.99 % | 100.00 % |
| | Maiden (Catawba) | 218,989 | 3,736 | 3,736 | 1.71 % | 100.00 % |
| | Newton | 218,989 | 13,148 | 13,148 | 6.00 % | 100.00 % |
| | Rhodhiss (Caldwell) | 218,989 | 358 | 358 | 0.16 % | 100.00 % |
| | Rutherford College (Caldwell) | 218,989 | 0 | 0 | 0.00 % | 0.00 % |
| | Sawmills | 218,989 | 5,020 | 5,020 | 2.29 % | 100.00 % |
| 46 | Asheville | 199,859 | 94,589 | 0 | 0.00 % | 0.00 % |
| | Black Mountain | 199,859 | 8,426 | 8,426 | 4.22 % | 100.00 % |
| | Connelly Springs | 199,859 | 1,529 | 1,529 | 0.77 % | 100.00 % |
| | Drexel | 199,859 | 1,760 | 1,760 | 0.88 % | 100.00 % |
| | Glen Alpine | 199,859 | 1,529 | 1,529 | 0.77 % | 100.00 % |
| | Hickory (Burke) | 199,859 | 79 | 79 | 0.04 % | 100.00 % |
| | Hildebran | 199,859 | 1,679 | 1,679 | 0.84 % | 100.00 % |
| | Long View (Burke) | 199,859 | 735 | 735 | 0.37 % | 100.00 % |
| | Marion | 199,859 | 7,717 | 7,717 | 3.86 % | 100.00 % |
| | Montreat | 199,859 | 901 | 901 | 0.45 % | 100.00 % |
| | Morganton | 199,859 | 17,474 | 17,474 | 8.74 % | 100.00 % |
| | Old Fort | 199,859 | 811 | 811 | 0.41 % | 100.00 % |
| | Rhodhiss (Burke) | 199,859 | 639 | 639 | 0.32 % | 100.00 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.

Districts included: All

[G20-DMbC] - Generated 10/26/2023

Page 15 of 18

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 46 | Rutherford College (Burke) | 199,859 | 1,226 | 1,226 | 0.61 % | 100.00 % |
| | Valdese | 199,859 | 4,689 | 4,689 | 2.35 % | 100.00 % |
| | Woodfin | 199,859 | 7,936 | 288 | 0.14 % | 3.63 % |
| 47 | Bakersville | 204,671 | 450 | 450 | 0.22 % | 100.00 % |
| | Banner Elk | 204,671 | 1,049 | 1,049 | 0.51 % | 100.00 % |
| | Beech Mountain (Avery) | 204,671 | 62 | 62 | 0.03 % | 100.00 % |
| | Beech Mountain (Watauga) | 204,671 | 613 | 613 | 0.30 % | 100.00 % |
| | Blowing Rock (Caldwell) | 204,671 | 91 | 91 | 0.04 % | 100.00 % |
| | Blowing Rock (Watauga) | 204,671 | 1,285 | 1,285 | 0.63 % | 100.00 % |
| | Boone | 204,671 | 19,092 | 19,092 | 9.33 % | 100.00 % |
| | Burnsville | 204,671 | 1,614 | 1,614 | 0.79 % | 100.00 % |
| | Canton | 204,671 | 4,422 | 2,438 | 1.19 % | 55.13 % |
| | Cedar Rock | 204,671 | 301 | 301 | 0.15 % | 100.00 % |
| | Clyde | 204,671 | 1,368 | 1,368 | 0.67 % | 100.00 % |
| | Crossnore | 204,671 | 143 | 143 | 0.07 % | 100.00 % |
| | Elk Park | 204,671 | 542 | 542 | 0.26 % | 100.00 % |
| | Grandfather Village | 204,671 | 95 | 95 | 0.05 % | 100.00 % |
| | Hot Springs | 204,671 | 520 | 520 | 0.25 % | 100.00 % |
| | Jefferson | 204,671 | 1,622 | 1,622 | 0.79 % | 100.00 % |
| | Lansing | 204,671 | 126 | 126 | 0.06 % | 100.00 % |
| | Lenoir | 204,671 | 18,352 | 7,231 | 3.53 % | 39.40 % |
| | Mars Hill | 204,671 | 2,007 | 2,007 | 0.98 % | 100.00 % |
| | Marshall | 204,671 | 777 | 777 | 0.38 % | 100.00 % |
| | Newland | 204,671 | 715 | 715 | 0.35 % | 100.00 % |
| | Seven Devils (Avery) | 204,671 | 38 | 38 | 0.02 % | 100.00 % |
| | Seven Devils (Watauga) | 204,671 | 275 | 275 | 0.13 % | 100.00 % |
| | Sparta | 204,671 | 1,834 | 1,834 | 0.90 % | 100.00 % |
| | Spruce Pine | 204,671 | 2,194 | 2,194 | 1.07 % | 100.00 % |
| | Sugar Mountain | 204,671 | 371 | 371 | 0.18 % | 100.00 % |
| | West Jefferson | 204,671 | 1,279 | 1,279 | 0.62 % | 100.00 % |
| 48 | Bostic | 200,053 | 355 | 355 | 0.18 % | 100.00 % |
| | Chimney Rock Village | 200,053 | 140 | 140 | 0.07 % | 100.00 % |
| | Columbus | 200,053 | 1,060 | 1,060 | 0.53 % | 100.00 % |
| | Ellenboro | 200,053 | 723 | 723 | 0.36 % | 100.00 % |
| | Flat Rock | 200,053 | 3,486 | 3,486 | 1.74 % | 100.00 % |
| | Fletcher | 200,053 | 7,987 | 7,987 | 3.99 % | 100.00 % |
| | Forest City | 200,053 | 7,377 | 7,377 | 3.69 % | 100.00 % |
| | Hendersonville | 200,053 | 15,137 | 15,137 | 7.57 % | 100.00 % |
| | Lake Lure | 200,053 | 1,365 | 1,365 | 0.68 % | 100.00 % |
| | Laurel Park | 200,053 | 2,250 | 2,250 | 1.12 % | 100.00 % |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.
Districts included: All

[G20-DMbC] - Generated 10/26/2023

Page 16 of 18

Case 4:23-cv-00193-D-RN     Document 87-1     Filed 10/18/24     Page 287 of 342

# District - Municipality by County Report

## District Plan: SL 2023-146

| District | Municipality | Total District Population | Total Muni Population | District Pop in Muni | Percent of District Pop in Muni | Percent of Muni Pop in District |
|---|---|---|---|---|---|---|
| 48 | Mills River | 200,053 | 7,078 | 7,078 | 3.54 % | 100.00 % |
| | Ruth | 200,053 | 347 | 347 | 0.17 % | 100.00 % |
| | Rutherfordton | 200,053 | 3,640 | 3,640 | 1.82 % | 100.00 % |
| | Saluda (Henderson) | 200,053 | 11 | 11 | 0.01 % | 100.00 % |
| | Saluda (Polk) | 200,053 | 620 | 620 | 0.31 % | 100.00 % |
| | Spindale | 200,053 | 4,225 | 4,225 | 2.11 % | 100.00 % |
| | Tryon | 200,053 | 1,562 | 1,562 | 0.78 % | 100.00 % |
| 49 | Asheville | 201,741 | 94,589 | 94,589 | 46.89 % | 100.00 % |
| | Biltmore Forest | 201,741 | 1,409 | 1,409 | 0.70 % | 100.00 % |
| | Weaverville | 201,741 | 4,567 | 4,567 | 2.26 % | 100.00 % |
| | Woodfin | 201,741 | 7,936 | 7,648 | 3.79 % | 96.37 % |
| 50 | Andrews | 218,733 | 1,667 | 1,667 | 0.76 % | 100.00 % |
| | Brevard | 218,733 | 7,744 | 7,744 | 3.54 % | 100.00 % |
| | Bryson City | 218,733 | 1,558 | 1,558 | 0.71 % | 100.00 % |
| | Canton | 218,733 | 4,422 | 1,984 | 0.91 % | 44.87 % |
| | Dillsboro | 218,733 | 213 | 213 | 0.10 % | 100.00 % |
| | Fontana Dam | 218,733 | 13 | 13 | 0.01 % | 100.00 % |
| | Forest Hills | 218,733 | 303 | 303 | 0.14 % | 100.00 % |
| | Franklin | 218,733 | 4,175 | 4,175 | 1.91 % | 100.00 % |
| | Hayesville | 218,733 | 461 | 461 | 0.21 % | 100.00 % |
| | Highlands (Jackson) | 218,733 | 12 | 12 | 0.01 % | 100.00 % |
| | Highlands (Macon) | 218,733 | 1,060 | 1,060 | 0.48 % | 100.00 % |
| | Lake Santeetlah | 218,733 | 38 | 38 | 0.02 % | 100.00 % |
| | Maggie Valley | 218,733 | 1,687 | 1,687 | 0.77 % | 100.00 % |
| | Murphy | 218,733 | 1,608 | 1,608 | 0.74 % | 100.00 % |
| | Robbinsville | 218,733 | 597 | 597 | 0.27 % | 100.00 % |
| | Rosman | 218,733 | 701 | 701 | 0.32 % | 100.00 % |
| | Sylva | 218,733 | 2,578 | 2,578 | 1.18 % | 100.00 % |
| | Waynesville | 218,733 | 10,140 | 10,140 | 4.64 % | 100.00 % |
| | Webster | 218,733 | 372 | 372 | 0.17 % | 100.00 % |
| | | | **Total:** | **6,017,605** | | |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM    [G20-DMbC] - Generated 10/26/2023
Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.
Note that for the purposes of this report, portions of municipalities in different counties are treated separately.    Page 17 of 18
Districts included: All

# District - Municipality by County Report

## District Plan: SL 2023-146

Total Districts Assigned: 50

Total Municipalities (by County) Statewide: 614

Fully Assigned Municipalities: 614

Partially Assigned Municipalities: 0

Fully Unassigned Municipalities: 0

Split Municipalities: 44

Splits Involving Population: 34

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM                    [G20-DMbC] - Generated 10/26/2023

Municipalities derive from the 2020 Census Redistricting Data (P.L. 94-171) Shapefiles. Population figures are based on the associated Summary File.

Note that for the purposes of this report, portions of municipalities in different counties are treated separately.                    Page 18 of 18

Districts included: All

# Whole-Split VTD Counts by District Report

## District Plan: SL 2023-146

| District | County | Whole VTDs | Split VTDs |
|---|---|---|---|
| 1 | Bertie | 12 | 0 |
| | Camden | 3 | 0 |
| | Currituck | 11 | 0 |
| | Dare | 16 | 0 |
| | Gates | 6 | 0 |
| | Hertford | 13 | 0 |
| | Northampton | 13 | 0 |
| | Pasquotank | 9 | 0 |
| | Perquimans | 7 | 0 |
| | Tyrrell | 6 | 0 |
| 2 | Carteret | 28 | 0 |
| | Chowan | 6 | 0 |
| | Halifax | 23 | 0 |
| | Hyde | 7 | 0 |
| | Martin | 13 | 0 |
| | Pamlico | 10 | 0 |
| | Warren | 14 | 0 |
| | Washington | 6 | 0 |
| 3 | Beaufort | 21 | 0 |
| | Craven | 21 | 0 |
| | Lenoir | 22 | 0 |
| 4 | Greene | 10 | 0 |
| | Wayne | 28 | 0 |
| | Wilson | 24 | 0 |
| 5 | Edgecombe | 21 | 0 |
| | Pitt | 40 | 0 |
| 6 | Onslow | 24 | 0 |
| 7 | New Hanover | 37 | 0 |
| 8 | Brunswick | 25 | 0 |
| | Columbus | 26 | 0 |
| | New Hanover | 6 | 0 |
| 9 | Bladen | 17 | 0 |
| | Duplin | 19 | 0 |
| | Jones | 7 | 0 |
| | Pender | 20 | 0 |
| | Sampson | 22 | 0 |
| 10 | Johnston | 36 | 0 |
| 11 | Franklin | 18 | 0 |
| | Nash | 24 | 0 |
| | Vance | 12 | 0 |
| 12 | Harnett | 13 | 0 |
| | Lee | 10 | 0 |
| | Sampson | 1 | 0 |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Based on TIGER 2020 VTDs
[G20-VTD-SbD] - Generated 10/26/2023

Page 1 of 4

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 290 of 342

# Whole-Split VTD Counts by District Report

## District Plan: SL 2023-146

| District | County | Whole VTDs | Split VTDs |
|---|---|---:|---:|
| 13 | Wake | 28 | 3 |
| 14 | Wake | 29 | 3 |
| 15 | Wake | 45 | 2 |
| 16 | Wake | 44 | 1 |
| 17 | Wake | 25 | 2 |
| 18 | Granville | 15 | 0 |
| 18 | Wake | 27 | 1 |
| 19 | Cumberland | 56 | 0 |
| 20 | Chatham | 18 | 0 |
| 20 | Durham | 21 | 1 |
| 21 | Cumberland | 20 | 0 |
| 21 | Moore | 26 | 0 |
| 22 | Durham | 35 | 1 |
| 23 | Caswell | 9 | 0 |
| 23 | Orange | 41 | 0 |
| 23 | Person | 11 | 0 |
| 24 | Hoke | 15 | 0 |
| 24 | Robeson | 39 | 0 |
| 24 | Scotland | 7 | 0 |
| 25 | Alamance | 37 | 0 |
| 25 | Randolph | 7 | 0 |
| 26 | Guilford | 32 | 2 |
| 26 | Rockingham | 15 | 0 |
| 27 | Guilford | 71 | 2 |
| 28 | Guilford | 60 | 2 |
| 29 | Anson | 9 | 0 |
| 29 | Montgomery | 14 | 0 |
| 29 | Randolph | 15 | 0 |
| 29 | Richmond | 16 | 0 |
| 29 | Union | 10 | 0 |
| 30 | Davidson | 43 | 0 |
| 30 | Davie | 14 | 0 |
| 31 | Forsyth | 39 | 0 |
| 31 | Stokes | 18 | 0 |
| 32 | Forsyth | 62 | 0 |
| 33 | Rowan | 41 | 0 |
| 33 | Stanly | 22 | 0 |
| 34 | Cabarrus | 37 | 2 |
| 35 | Cabarrus | 1 | 2 |
| 35 | Union | 42 | 0 |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Based on  TIGER 2020 VTDs
[G20-VTD-SbD] - Generated 10/26/2023

Page 2 of 4

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 291 of 342

# Whole-Split VTD Counts by District Report

## District Plan: SL 2023-146

| District | County | Whole VTDs | Split VTDs |
|---|---|---:|---:|
| 36 | Alexander | 10 | 0 |
| | Surry | 24 | 0 |
| | Wilkes | 27 | 0 |
| | Yadkin | 12 | 0 |
| 37 | Iredell | 29 | 0 |
| | Mecklenburg | 4 | 1 |
| 38 | Mecklenburg | 23 | 1 |
| 39 | Mecklenburg | 37 | 0 |
| 40 | Mecklenburg | 43 | 0 |
| 41 | Mecklenburg | 43 | 0 |
| 42 | Mecklenburg | 44 | 0 |
| 43 | Gaston | 41 | 0 |
| 44 | Cleveland | 21 | 0 |
| | Gaston | 5 | 0 |
| | Lincoln | 23 | 0 |
| 45 | Caldwell | 13 | 0 |
| | Catawba | 40 | 0 |
| 46 | Buncombe | 19 | 0 |
| | Burke | 33 | 0 |
| | McDowell | 17 | 0 |
| 47 | Alleghany | 4 | 0 |
| | Ashe | 17 | 0 |
| | Avery | 19 | 0 |
| | Caldwell | 7 | 0 |
| | Haywood | 8 | 0 |
| | Madison | 12 | 0 |
| | Mitchell | 9 | 0 |
| | Watauga | 20 | 0 |
| | Yancey | 11 | 0 |
| 48 | Henderson | 34 | 0 |
| | Polk | 7 | 0 |
| | Rutherford | 17 | 0 |
| 49 | Buncombe | 60 | 0 |
| 50 | Cherokee | 16 | 0 |
| | Clay | 9 | 0 |
| | Graham | 4 | 0 |
| | Haywood | 21 | 0 |
| | Jackson | 13 | 0 |
| | Macon | 15 | 0 |
| | Swain | 5 | 0 |
| | Transylvania | 15 | 0 |
| | **Total:** | **2,654** | |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Based on TIGER 2020 VTDs
[G20-VTD-SbD] - Generated 10/26/2023

Page 3 of 4

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 292 of 342

# Whole-Split VTD Counts by District Report

## District Plan: SL 2023-146

Total Districts Assigned: 50

Total VTDs Statewide: 2666

Fully Assigned VTDs: 2666

Partially Assigned VTDs: 0

Fully Unassigned VTDs: 0

Split VTDs: 12

Splits Involving Population: 12

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Based on TIGER 2020 VTDs
[G20-VTD-SbD] - Generated 10/26/2023

Page 4 of 4

Case 4:23-cv-00193-D-RN        Document 87-1        Filed 10/18/24        Page 293 of 342

# Whole-Split VTD Counts by County Report

## District Plan: SL 2023-146

| County | Whole VTDs | Split VTDs |
|---|---|---|
| Alamance | 37 | 0 |
| Alexander | 10 | 0 |
| Alleghany | 4 | 0 |
| Anson | 9 | 0 |
| Ashe | 17 | 0 |
| Avery | 19 | 0 |
| Beaufort | 21 | 0 |
| Bertie | 12 | 0 |
| Bladen | 17 | 0 |
| Brunswick | 25 | 0 |
| Buncombe | 79 | 0 |
| Burke | 33 | 0 |
| Cabarrus | 38 | 2 |
| Caldwell | 20 | 0 |
| Camden | 3 | 0 |
| Carteret | 28 | 0 |
| Caswell | 9 | 0 |
| Catawba | 40 | 0 |
| Chatham | 18 | 0 |
| Cherokee | 16 | 0 |
| Chowan | 6 | 0 |
| Clay | 9 | 0 |
| Cleveland | 21 | 0 |
| Columbus | 26 | 0 |
| Craven | 21 | 0 |
| Cumberland | 76 | 0 |
| Currituck | 11 | 0 |
| Dare | 16 | 0 |
| Davidson | 43 | 0 |
| Davie | 14 | 0 |
| Duplin | 19 | 0 |
| Durham | 56 | 1 |
| Edgecombe | 21 | 0 |
| Forsyth | 101 | 0 |
| Franklin | 18 | 0 |
| Gaston | 46 | 0 |
| Gates | 6 | 0 |
| Graham | 4 | 0 |
| Granville | 15 | 0 |
| Greene | 10 | 0 |
| Guilford | 163 | 2 |
| Halifax | 23 | 0 |
| Harnett | 13 | 0 |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Based on TIGER 2020 VTDs
[G20-VTD-SbC] - Generated 10/26/2023

Page 1 of 3

# Whole-Split VTD Counts by County Report

**District Plan: SL 2023-146**

| County | Whole VTDs | Split VTDs |
|---|---|---|
| Haywood | 29 | 0 |
| Henderson | 34 | 0 |
| Hertford | 13 | 0 |
| Hoke | 15 | 0 |
| Hyde | 7 | 0 |
| Iredell | 29 | 0 |
| Jackson | 13 | 0 |
| Johnston | 36 | 0 |
| Jones | 7 | 0 |
| Lee | 10 | 0 |
| Lenoir | 22 | 0 |
| Lincoln | 23 | 0 |
| Macon | 15 | 0 |
| Madison | 12 | 0 |
| Martin | 13 | 0 |
| McDowell | 17 | 0 |
| Mecklenburg | 194 | 1 |
| Mitchell | 9 | 0 |
| Montgomery | 14 | 0 |
| Moore | 26 | 0 |
| Nash | 24 | 0 |
| New Hanover | 43 | 0 |
| Northampton | 13 | 0 |
| Onslow | 24 | 0 |
| Orange | 41 | 0 |
| Pamlico | 10 | 0 |
| Pasquotank | 9 | 0 |
| Pender | 20 | 0 |
| Perquimans | 7 | 0 |
| Person | 11 | 0 |
| Pitt | 40 | 0 |
| Polk | 7 | 0 |
| Randolph | 22 | 0 |
| Richmond | 16 | 0 |
| Robeson | 39 | 0 |
| Rockingham | 15 | 0 |
| Rowan | 41 | 0 |
| Rutherford | 17 | 0 |
| Sampson | 23 | 0 |
| Scotland | 7 | 0 |
| Stanly | 22 | 0 |
| Stokes | 18 | 0 |
| Surry | 24 | 0 |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Based on TIGER 2020 VTDs
[G20-VTD-SbC] - Generated 10/26/2023

Page 2 of 3

Case 4:23-cv-00193-D-RN     Document 87-1     Filed 10/18/24     Page 295 of 342

# Whole-Split VTD Counts by County Report

## District Plan: SL 2023-146

| County | Whole VTDs | Split VTDs |
|--------|-----------:|-----------:|
| Swain | 5 | 0 |
| Transylvania | 15 | 0 |
| Tyrrell | 6 | 0 |
| Union | 52 | 0 |
| Vance | 12 | 0 |
| Wake | 198 | 6 |
| Warren | 14 | 0 |
| Washington | 6 | 0 |
| Watauga | 20 | 0 |
| Wayne | 28 | 0 |
| Wilkes | 27 | 0 |
| Wilson | 24 | 0 |
| Yadkin | 12 | 0 |
| Yancey | 11 | 0 |
| **Totals:** | **2,654** | **12** |

Total VTDs Statewide: 2666

Fully Assigned VTDs: 2666

Partially Assigned VTDs: 0

Fully Unassigned VTDs: 0

Total Districts Assigned: 50

Split VTDs: 12

Splits Involving Population: 12

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Based on TIGER 2020 VTDs
[G20-VTD-SbC] - Generated 10/26/2023                                        Page 3 of 3

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 296 of 342

# Split VTD Detail Report

## District Plan: SL 2023-146

| County | VTD | District | Total VTD Population | VTD Pop in District | Percent of VTD Pop in District |
|--------|-----|----------|---------------------|---------------------|-------------------------------|
| Cabarrus | 01-02 | 34 | 4,425 | 3,705 | 83.73 % |
| | | 35 | 4,425 | 720 | 16.27 % |
| | 10-00 | 34 | 8,241 | 6,538 | 79.34 % |
| | | 35 | 8,241 | 1,703 | 20.66 % |
| Durham | 30-1 | 20 | 14,985 | 6,577 | 43.89 % |
| | | 22 | 14,985 | 8,408 | 56.11 % |
| Guilford | NCGR2 | 26 | 3,393 | 986 | 29.06 % |
| | | 27 | 3,393 | 2,407 | 70.94 % |
| | SF2 | 26 | 2,230 | 192 | 8.61 % |
| | | 27 | 2,230 | 2,038 | 91.39 % |
| Mecklenburg | 127 | 37 | 6,891 | 4,481 | 65.03 % |
| | | 38 | 6,891 | 2,410 | 34.97 % |
| Wake | 05-05 | 16 | 12,050 | 900 | 7.47 % |
| | | 17 | 12,050 | 11,150 | 92.53 % |
| | 06-04 | 13 | 6,929 | 5,865 | 84.64 % |
| | | 17 | 6,929 | 1,064 | 15.36 % |
| | 13-01 | 14 | 10,658 | 4,043 | 37.93 % |
| | | 15 | 10,658 | 6,615 | 62.07 % |
| | 16-09 | 13 | 6,707 | 1,822 | 27.17 % |
| | | 14 | 6,707 | 4,885 | 72.83 % |
| | 17-02 | 13 | 3,094 | 2,894 | 93.54 % |
| | | 14 | 3,094 | 200 | 6.46 % |
| | 19-14 | 15 | 4,802 | 3,025 | 62.99 % |
| | | 18 | 4,802 | 1,777 | 37.01 % |
| | | | **Assigned Geography Total:** | **84,405** | |

Total VTDs Statewide: 2666

Fully Assigned VTDs: 2666

Partially Assigned VTDs: 0

Fully Unassigned VTDs: 0

Total Districts Assigned: 50

Split VTDs: 12

Splits Involving Population: 12

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Data Source: 2020 Census Redistricting Data (Public Law 94-171) Summary File - North Carolina
[G20-VTD-SDet] - Generated 10/26/2023

Based on TIGER 2020 VTDs
Page 1 of 1

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 297 of 342

# Incumbent-District Report

**District Plan: SL 2023-146**

**Residence Set: NC Senate - 9/22/2023**

| Last Name | First Name | Party | Current District | District in this Plan |
|---|---|---|---|---|
| Adcock | Gale | Democrat | 16 | 16 |
| Alexander | William | Republican | 44 | 44 |
| Applewhite | Valencia | Democrat | 19 | 19 |
| Barnes | Lisa | Republican | 11 | 11 |
| Batch | Sydney | Democrat | 17 | 17 |
| Berger | Philip | Republican | 26 | 26 |
| Blue | Daniel | Democrat | 14 | 14 |
| Bode | Mary Wills | Democrat | 18 | 18 |
| Britt | Danny | Republican | 24 | 24 |
| Burgin | James | Republican | 12 | 12 |
| Chaudhuri | Jay | Democrat | 15 | 15 |
| Corbin | Harold | Republican | 50 | 50 |
| Craven | David | Republican | 29 | 29 |
| Daniel | Warren | Republican | 46 | 46 |
| Ford | Carl | Republican | 33 | 33 |
| Galey | Amy | Republican | 25 | 25 |
| Garrett | Michael | Democrat | 27 | 27 |
| Grafstein | Lisa | Democrat | 13 | 15 |
| Hanig | Robert | Republican | 3 | 1 |
| Hise | Ralph | Republican | 47 | 47 |
| Hunt | Rachel | Democrat | 42 | 42 |
| Jackson | Brent | Republican | 9 | 9 |
| Jarvis | Steven | Republican | 30 | 30 |
| Johnson | Matthew | Republican | 35 | 35 |
| Krawiec | Joyce | Republican | 31 | 31 |
| Lazzara | Michael | Republican | 6 | 6 |
| Lee | Michael | Republican | 7 | 7 |
| Lowe | Paul | Democrat | 32 | 32 |
| Marcus | Natasha | Democrat | 41 | 37 |
| Mayfield | Julie | Democrat | 49 | 49 |
| McInnis | Thomas | Republican | 21 | 21 |
| Meyer | Graig | Democrat | 23 | 23 |
| Moffitt | Timothy | Republican | 48 | 48 |
| Mohammed | Mujtaba | Democrat | 38 | 38 |
| Murdock | Natalie | Democrat | 20 | 20 |
| Newton | Eldon | Republican | 4 | 4 |
| Newton | Paul | Republican | 34 | 34 |
| Overcash | Bradley | Republican | 43 | 43 |
| Perry | James | Republican | 2 | 3 |
| Proctor | Dean | Republican | 45 | 45 |
| Rabon | William | Republican | 8 | 8 |
| Robinson | Gladys | Democrat | 28 | 28 |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Row shading indicates that the district in this plan is shared by more than one incumbent.
[G20-IncDist] - Generated 10/26/2023

Page 1 of 2

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 298 of 342

# Incumbent-District Report

**District Plan: SL 2023-146**

**Residence Set: NC Senate - 9/22/2023**

| Last Name | First Name | Party | Current District | District in this Plan |
|-----------|-----------|-------|------------------|----------------------|
| Salvador | DeAndrea | Democrat | 39 | 39 |
| Sanderson | Norman | Republican | 1 | 2 |
| Sawrey | Benton | Republican | 10 | 10 |
| Sawyer | Victoria | Republican | 37 | 37 |
| Settle | Eddie | Republican | 36 | 36 |
| Smith | Kandie | Democrat | 5 | 5 |
| Waddell | Joyce | Democrat | 40 | 40 |
| Woodard | Mike | Democrat | 22 | 22 |

District plan definition file: 'SL 2023-146.csv', modified 10/26/2023 9:39 AM
Row shading indicates that the district in this plan is shared by more than one incumbent.
[G20-IncDist] - Generated 10/26/2023                                                                 Page 2 of 2

Case 4:23-cv-00193-D-RN     Document 87-1     Filed 10/18/24     Page 299 of 342

# District-Incumbent Report

**District Plan: SL 2023-146**

**Residence Set: NC Senate - 9/22/2023**

| District in this Plan | Last Name | First Name | Party | Current District |
|---|---|---|---|---|
| 1 | Hanig | Robert | Republican | 3 |
| 2 | Sanderson | Norman | Republican | 1 |
| 3 | Perry | James | Republican | 2 |
| 4 | Newton | Eldon | Republican | 4 |
| 5 | Smith | Kandie | Democrat | 5 |
| 6 | Lazzara | Michael | Republican | 6 |
| 7 | Lee | Michael | Republican | 7 |
| 8 | Rabon | William | Republican | 8 |
| 9 | Jackson | Brent | Republican | 9 |
| 10 | Sawrey | Benton | Republican | 10 |
| 11 | Barnes | Lisa | Republican | 11 |
| 12 | Burgin | James | Republican | 12 |
| 13 | | | | |
| 14 | Blue | Daniel | Democrat | 14 |
| 15 | Chaudhuri | Jay | Democrat | 15 |
| 15 | Grafstein | Lisa | Democrat | 13 |
| 16 | Adcock | Gale | Democrat | 16 |
| 17 | Batch | Sydney | Democrat | 17 |
| 18 | Bode | Mary Wills | Democrat | 18 |
| 19 | Applewhite | Valencia | Democrat | 19 |
| 20 | Murdock | Natalie | Democrat | 20 |
| 21 | McInnis | Thomas | Republican | 21 |
| 22 | Woodard | Mike | Democrat | 22 |
| 23 | Meyer | Graig | Democrat | 23 |
| 24 | Britt | Danny | Republican | 24 |
| 25 | Galey | Amy | Republican | 25 |
| 26 | Berger | Philip | Republican | 26 |
| 27 | Garrett | Michael | Democrat | 27 |
| 28 | Robinson | Gladys | Democrat | 28 |
| 29 | Craven | David | Republican | 29 |
| 30 | Jarvis | Steven | Republican | 30 |
| 31 | Krawiec | Joyce | Republican | 31 |
| 32 | Lowe | Paul | Democrat | 32 |
| 33 | Ford | Carl | Republican | 33 |
| 34 | Newton | Paul | Republican | 34 |
| 35 | Johnson | Matthew | Republican | 35 |
| 36 | Settle | Eddie | Republican | 36 |
| 37 | Marcus | Natasha | Democrat | 41 |
| 37 | Sawyer | Victoria | Republican | 37 |
| 38 | Mohammed | Mujtaba | Democrat | 38 |
| 39 | Salvador | DeAndrea | Democrat | 39 |
| 40 | Waddell | Joyce | Democrat | 40 |

# District-Incumbent Report

### District Plan: SL 2023-146
### Residence Set: NC Senate - 9/22/2023

| District in this Plan | Last Name | First Name | Party | Current District |
|---|---|---|---|---|
| 41 | | | | |
| 42 | Hunt | Rachel | Democrat | 42 |
| 43 | Overcash | Bradley | Republican | 43 |
| 44 | Alexander | William | Republican | 44 |
| 45 | Proctor | Dean | Republican | 45 |
| 46 | Daniel | Warren | Republican | 46 |
| 47 | Hise | Ralph | Republican | 47 |
| 48 | Moffitt | Timothy | Republican | 48 |
| 49 | Mayfield | Julie | Democrat | 49 |
| 50 | Corbin | Harold | Republican | 50 |

Enacted 2023 Senate Northeastern Districts
Citizen Voting Age Population (CVAP) Statistics

| District ID | Total CVA Pop | Black CVA Pop | Black CVAP % |
|---|---|---|---|
| 1 | 162,180 | 51,253 | 31.60% |
| 2 | 163,770 | 51,604 | 31.51% |
| 4 | 163,775 | 60,462 | 36.92% |
| 5 | 175,860 | 70,881 | 40.31% |
| 9 | 160,167 | 42,053 | 26.26% |
| 11 | 154,485 | 60,216 | 38.98% |

# Attachment F

| Contents | |
|---|---|
| Item 1: | Demographic summaries for Demonstration Maps A, B, C, & D |
| Source: | Blake Esselstyn |
| Item 2: | CVAP statistics for Demonstration Maps A, B, C, & D |
| Source: | Blake Esselstyn |

# Population Summary

Friday, May 31, 2024                                                                                    6:20 PM

| District | Population | Deviation | % Devn. | [% AmIndian] | [% Asian] | [% AP_Blk] | [% Hispanic Origin] | [% White] | [% 18+ _AP_Blk] |
|----------|-----------|-----------|---------|--------------|-----------|------------|---------------------|-----------|-----------------|
| A | 199,833 | -8,955 | -4.29% | 1.62% | 0.49% | 53.01% | 4.72% | 40.4% | 51.47% |
| A-02 | 204,610 | -4,178 | -2.00% | 0.45% | 0.75% | 18.18% | 4.79% | 74.32% | 17.31% |
| A-04 | 209,190 | 402 | 0.19% | 0.97% | 0.9% | 33.98% | 14.8% | 50.43% | 33.42% |
| A-09 | 202,539 | -6,249 | -2.99% | 1.07% | 0.52% | 20.01% | 11.82% | 66.36% | 19.93% |
| A-11 | 207,488 | -1,300 | -0.62% | 0.73% | 1.05% | 34.69% | 8.98% | 54.8% | 33.58% |

Total Population:                         1,023,660
Ideal District Population:                208,788

## Summary Statistics:

Population Range:                   199,833 to 209,190
Ratio Range:                        0.05
Absolute Range:                     -8,955 to 402
Absolute Overall Range:             9,357
Relative Range:                     -4.29% to 0.19%
Relative Overall Range:             4.48%
Absolute Mean Deviation:            4,216.80
Relative Mean Deviation:            2.02%
Standard Deviation:                 3,355.40

User: **Blake Esselstyn**
Plan Name: **Demonstration Map B**
Plan Type: **NC Senate**

# Population Summary

Friday, May 31, 2024                                                                                      6:46 PM

| District | Population | Deviation | % Devn. | [% AmIndian] | [% Asian] | [% AP_Blk] | [% Hispanic Origin] | [% White] | [% 18+ _AP_Blk] |
|----------|-----------|-----------|---------|--------------|-----------|------------|---------------------|-----------|-----------------|
| B        | 198,499   | -10,289   | -4.93%  | 1.68%        | 0.53%     | 49.69%     | 3.91%               | 44.11%    | 48.41%          |
| B-2      | 199,681   | -9,107    | -4.36%  | 0.42%        | 0.79%     | 12.13%     | 4.8%                | 80.13%    | 11.37%          |

| | |
|---|---|
| Total Population: | 398,180 |
| Ideal District Population: | 208,788 |

### Summary Statistics:

| | |
|---|---|
| Population Range: | 198,499 to 199,681 |
| Ratio Range: | 0.01 |
| Absolute Range: | -10,289 to -9,107 |
| Absolute Overall Range: | 1,182 |
| Relative Range: | -4.93% to -4.36% |
| Relative Overall Range: | 0.57% |
| Absolute Mean Deviation: | 9,698.00 |
| Relative Mean Deviation: | 4.64% |
| Standard Deviation: | 591.00 |

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 305 of 342

# Population Summary

| District | Population | Deviation | % Devn. | [% AmIndian] | [% Asian] | [% AP_Blk] | [% Hispanic Origin] | [% White] | [% 18+ _AP_Blk] |
|---|---|---|---|---|---|---|---|---|---|
| C | 204,447 | -4,341 | -2.08% | 1.6% | 0.48% | 51.71% | 4.18% | 42.08% | 50.21% |
| C-02 | 216,739 | 7,951 | 3.81% | 0.45% | 0.86% | 14.32% | 5.03% | 77.69% | 13.49% |
| C-04 | 200,198 | -8,590 | -4.11% | 0.59% | 1.24% | 37.39% | 12.28% | 49.18% | 36.51% |
| C-11 | 199,485 | -9,303 | -4.46% | 0.73% | 0.75% | 33.55% | 9.14% | 56.14% | 32.52% |

| | |
|---|---|
| Total Population: | 820,869 |
| Ideal District Population: | 208,788 |

## Summary Statistics:

| | |
|---|---|
| Population Range: | 199,485 to 216,739 |
| Ratio Range: | 0.09 |
| Absolute Range: | -9,303 to 7,951 |
| Absolute Overall Range: | 17,254 |
| Relative Range: | -4.46% to 3.81% |
| Relative Overall Range: | 8.26% |
| Absolute Mean Deviation: | 7,546.25 |
| Relative Mean Deviation: | 3.61% |
| Standard Deviation: | 6,917.29 |

# Population Summary

Friday, May 31, 2024                                                                                          7:07 PM

| District | Population | Deviation | % Devn. | [% AmIndian] | [% Asian] | [% AP_Blk] | [% Hispanic Origin] | [% White] | [% 18+ _AP_Blk] |
|---|---|---|---|---|---|---|---|---|---|
| D | 199,039 | -9,749 | -4.67% | 1.66% | 0.55% | 50.52% | 3.96% | 43.26% | 49.22% |
| D-2 | 199,141 | -9,647 | -4.62% | 0.43% | 0.78% | 11.19% | 4.75% | 81.07% | 10.5% |

| | |
|---|---|
| Total Population: | 398,180 |
| Ideal District Population: | 208,788 |

## Summary Statistics:

| | |
|---|---|
| Population Range: | 199,039 to 199,141 |
| Ratio Range: | 0.00 |
| Absolute Range: | -9,749 to -9,647 |
| Absolute Overall Range: | 102 |
| Relative Range: | -4.67% to -4.62% |
| Relative Overall Range: | 0.05% |
| Absolute Mean Deviation: | 9,698.00 |
| Relative Mean Deviation: | 4.64% |
| Standard Deviation: | 51.00 |

Demonstration Map A
Citizen Voting Age Population (CVAP) Statistics

| District ID | Total CVA Pop | Black CVA Pop | Black CVAP % |
|---|---|---|---|
| A | 165,240 | 87,783 | 53.12% |
| A-2 | 164,355 | 30,900 | 18.80% |
| A-4 | 157,979 | 56,249 | 35.61% |
| A-9 | 162,223 | 35,276 | 21.75% |
| A-11 | 154,580 | 55,380 | 35.83% |

Demonstration Map B
Citizen Voting Age Population (CVAP) Statistics

| District ID | Total CVA Pop | Black CVA Pop | Black CVAP % |
|---|---|---|---|
| B | 164,484 | 82,553 | 50.19% |
| B-2 | 161,467 | 20,305 | 12.58% |

Demonstration Map C
Citizen Voting Age Population (CVAP) Statistics

| District ID | Total CVA Pop | Black CVA Pop | Black CVAP % |
|---|---|---|---|
| C | 169,681 | 87,463 | 51.55% |
| C-2 | 173,235 | 25,032 | 14.45% |
| C-4 | 151,472 | 58,137 | 38.38% |
| C-11 | 149,822 | 52,903 | 35.31% |

Demonstration Map D
Citizen Voting Age Population (CVAP) Statistics

| District ID | Total CVA Pop | Black CVA Pop | Black CVAP % |
|---|---|---|---|
| D | 166,049 | 84,372 | 50.81% |
| D-2 | 159,902 | 18,485 | 11.56% |

# Attachment G

| Contents | |
|---|---|
| Item 1: | 2023 SENATE PLAN CRITERIA |
| Source: | https://www.ncleg.gov/Committees/CommitteeInfo/ SenateStanding/154/Documents/16032 |

- Equal Population. The Committee chairs will use the 2020 federal decennial census data as the sole basis of population for the establishment of districts in the 2023 Senate Plan. In forming new legislative districts, any deviation from the ideal population for a legislative district shall be at or within plus or minus five percent for purposes of compliance with federal "one-person, one-vote" requirements. *Stephenson v. Bartlett*, 357 N.C. 301 (2003) (*Stephenson II*).

- County Groupings and Traversals. The Committee chairs shall draw legislative districts within county groupings as required by *Stephenson v. Bartlett*, 355 N.C. 354 (2002) (*Stephenson I*), *Stephenson II*, *Dickson v. Rucho*, 367 N.C. 542 (2014) (*Dickson I*) and *Dickson v. Rucho*, 368 N.C. 481 (2015) (*Dickson II*). Within county groupings, county lines shall not be traversed except as authorized by *Stephenson I*, *Stephenson II*, *Dickson I*, and *Dickson II*.

- Traditional Districting Principles. We observe that the State Constitution's limitations upon redistricting and apportionment uphold what the United States Supreme Court has termed "traditional districting principles." These principles include factors such as "compactness, contiguity, and respect for political subdivisions." *Stephenson II* (quoting *Shaw v. Reno*, 509 U.S. 630 (1993).

- Compactness. Communities of interest should be considered in the formation of compact and contiguous electoral districts. *Stephenson II*.

- Contiguity. Each Senate district shall at all times consist of contiguous territory. N.C. CONST. art. II, § 3. Contiguity by water is sufficient.

- Respect for Existing Political Subdivisions. County lines, VTDs and municipal boundaries may be considered when possible in forming districts that do not split these existing political subdivisions.

- Racial Data. Data identifying the race of individuals or voters shall *not* be used in the drafting of districts in the 2023 Senate Plan.

- Political Considerations. Politics and political considerations are inseparable from districting and apportionment. *Gaffney v. Cummings*, 412 U.S. 735 (1973). The General Assembly may consider partisan advantage and incumbency protection in the application of its discretionary redistricting decisions…but it must do so in conformity with the State Constitution. *Stephenson II*. To hold that legislators cannot take partisan interests into account when drawing district lines would essentially countermand the Framers' decision to entrust districting to political entities. *Rucho v. Common Cause,* 588 U.S.____(2019).

- Incumbent Residence. Incumbent residence may be considered in the formation of Senate districts.

# Attachment H

| Contents | |
|---|---|
| Item 1: | Descriptions of compactness measures |
| Source: | Blake Esselstyn |

**Explanation of compactness measures**

The following explanations of the two measures of compactness considered in the report are taken from the documentation that accompanies *Maptitude for Redistricting*, the software that was used to generate the compactness scores.

The **Reock** test is an area-based measure that compares each district to a circle, which is considered to be the most compact shape possible. For each district, the Reock test computes the ratio of the area of the district to the area of the minimum enclosing circle for the district. The measure is always between 0 (zero) and 1 (one), with 1 (one) being the most compact.

The **Polsby-Popper** test computes the ratio of the district area to the area of a circle with the same perimeter: $4\pi\text{Area}/(\text{Perimeter}^2)$. The measure is always between 0 (zero) and 1 (one), with 1 (one) being the most compact.

# Attachment I

| Contents | |
|---|---|
| Item 1: | Enacted Senate plan compactness reports (2022 & 2023) |
| Source: | https://www.ncleg.gov/Redistricting |
| Item 2: | Enacted 2023 Senate plan district subset compactness reports |
| Source: | Blake Esselstyn |
| Item 3: | Demonstration Map A, B, C, and D compactness reports |
| Source: | Blake Esselstyn |

# Measures of Compactness Report

Thursday, February 17, 2022                                                                                           8:01 PM

|          | **Reock** | **Polsby-Popper** |
|----------|-----------|-------------------|
| Sum      | N/A       | N/A               |
| Min      | 0.19      | 0.13              |
| Max      | 0.70      | 0.62              |
| Mean     | 0.44      | 0.38              |
| Std. Dev.| 0.10      | 0.12              |

| **District** | **Reock** | **Polsby-Popper** |
|--------------|-----------|-------------------|
| 1            | 0.40      | 0.18              |
| 2            | 0.41      | 0.18              |
| 3            | 0.30      | 0.17              |
| 4            | 0.57      | 0.41              |
| 5            | 0.40      | 0.34              |
| 6            | 0.62      | 0.59              |
| 7            | 0.23      | 0.25              |
| 8            | 0.44      | 0.46              |
| 9            | 0.44      | 0.23              |
| 10           | 0.62      | 0.61              |
| 11           | 0.46      | 0.38              |

**Maptitude**
For Redistricting

|           | Reock | Polsby-Popper |
|-----------|-------|---------------|
| Sum       | N/A   | N/A           |
| Min       | 0.19  | 0.13          |
| Max       | 0.70  | 0.62          |
| Mean      | 0.44  | 0.38          |
| Std. Dev. | 0.10  | 0.12          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 12       | 0.39  | 0.40          |
| 13       | 0.35  | 0.33          |
| 14       | 0.46  | 0.35          |
| 15       | 0.54  | 0.36          |
| 16       | 0.60  | 0.52          |
| 17       | 0.46  | 0.44          |
| 18       | 0.35  | 0.39          |
| 19       | 0.48  | 0.29          |
| 20       | 0.39  | 0.36          |
| 21       | 0.31  | 0.26          |
| 22       | 0.47  | 0.47          |
| 23       | 0.50  | 0.53          |
| 24       | 0.52  | 0.45          |
| 25       | 0.38  | 0.34          |

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.19 | 0.13 |
| Max | 0.70 | 0.62 |
| Mean | 0.44 | 0.38 |
| Std. Dev. | 0.10 | 0.12 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 26 | 0.45 | 0.45 |
| 27 | 0.44 | 0.37 |
| 28 | 0.70 | 0.28 |
| 29 | 0.34 | 0.21 |
| 30 | 0.40 | 0.46 |
| 31 | 0.48 | 0.47 |
| 32 | 0.59 | 0.44 |
| 33 | 0.32 | 0.29 |
| 34 | 0.47 | 0.48 |
| 35 | 0.36 | 0.24 |
| 36 | 0.46 | 0.41 |
| 37 | 0.36 | 0.42 |
| 38 | 0.37 | 0.39 |
| 39 | 0.40 | 0.34 |

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.19  | 0.13          |
| Max      | 0.70  | 0.62          |
| Mean     | 0.44  | 0.38          |
| Std. Dev.| 0.10  | 0.12          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 40       | 0.47  | 0.62          |
| 41       | 0.32  | 0.34          |
| 42       | 0.56  | 0.54          |
| 43       | 0.54  | 0.52          |
| 44       | 0.39  | 0.46          |
| 45       | 0.42  | 0.32          |
| 46       | 0.34  | 0.28          |
| 47       | 0.19  | 0.13          |
| 48       | 0.41  | 0.38          |
| 49       | 0.52  | 0.30          |
| 50       | 0.43  | 0.44          |

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# Measures of Compactness Report

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.19  | 0.10          |
| Max      | 0.68  | 0.61          |
| Mean     | 0.40  | 0.31          |
| Std. Dev.| 0.12  | 0.13          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 1        | 0.26  | 0.21          |
| 2        | 0.23  | 0.10          |
| 3        | 0.41  | 0.18          |
| 4        | 0.57  | 0.41          |
| 5        | 0.40  | 0.34          |
| 6        | 0.62  | 0.59          |
| 7        | 0.23  | 0.21          |
| 8        | 0.44  | 0.42          |
| 9        | 0.44  | 0.23          |
| 10       | 0.62  | 0.61          |
| 11       | 0.46  | 0.38          |

**Maptitude**
For Redistricting

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.19 | 0.10 |
| Max | 0.68 | 0.61 |
| Mean | 0.40 | 0.31 |
| Std. Dev. | 0.12 | 0.13 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 12 | 0.39 | 0.40 |
| 13 | 0.30 | 0.19 |
| 14 | 0.29 | 0.11 |
| 15 | 0.24 | 0.16 |
| 16 | 0.41 | 0.23 |
| 17 | 0.30 | 0.23 |
| 18 | 0.29 | 0.23 |
| 19 | 0.53 | 0.34 |
| 20 | 0.35 | 0.34 |
| 21 | 0.22 | 0.14 |
| 22 | 0.47 | 0.40 |
| 23 | 0.50 | 0.53 |
| 24 | 0.52 | 0.45 |
| 25 | 0.33 | 0.25 |

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.19 | 0.10 |
| Max | 0.68 | 0.61 |
| Mean | 0.40 | 0.31 |
| Std. Dev. | 0.12 | 0.13 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 26 | 0.47 | 0.21 |
| 27 | 0.30 | 0.22 |
| 28 | 0.45 | 0.24 |
| 29 | 0.42 | 0.23 |
| 30 | 0.40 | 0.46 |
| 31 | 0.48 | 0.32 |
| 32 | 0.61 | 0.36 |
| 33 | 0.32 | 0.29 |
| 34 | 0.50 | 0.57 |
| 35 | 0.39 | 0.23 |
| 36 | 0.46 | 0.41 |
| 37 | 0.40 | 0.42 |
| 38 | 0.50 | 0.30 |
| 39 | 0.39 | 0.20 |

Case 4:23-cv-00193-D-RN    Document 87-1    Filed 10/18/24    Page 324 of 342

|  | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.19 | 0.10 |
| Max | 0.68 | 0.61 |
| Mean | 0.40 | 0.31 |
| Std. Dev. | 0.12 | 0.13 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 40 | 0.35 | 0.36 |
| 41 | 0.41 | 0.33 |
| 42 | 0.30 | 0.19 |
| 43 | 0.54 | 0.52 |
| 44 | 0.39 | 0.46 |
| 45 | 0.32 | 0.30 |
| 46 | 0.23 | 0.15 |
| 47 | 0.19 | 0.13 |
| 48 | 0.41 | 0.38 |
| 49 | 0.68 | 0.34 |
| 50 | 0.43 | 0.42 |

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# Measures of Compactness Report

Friday, May 31, 2024                                                                                                      7:33 PM

|        | Reock | Polsby-Popper |
|--------|-------|---------------|
| Sum      | N/A  | N/A  |
| Min      | 0.23 | 0.10 |
| Max      | 0.57 | 0.41 |
| Mean     | 0.39 | 0.27 |
| Std. Dev. | 0.14 | 0.13 |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 1  | 0.26 | 0.21 |
| 2  | 0.23 | 0.10 |
| 4  | 0.57 | 0.41 |
| 9  | 0.44 | 0.23 |
| 11 | 0.46 | 0.38 |

**Maptitude**
For Redistricting

Measures of Compactness Summary

**Reock**            The measure is always between 0 and 1, with 1 being the most compact.
**Polsby-Popper**    The measure is always between 0 and 1, with 1 being the most compact.

Case 4:23-cv-00193-D-RN     Document 87-1     Filed 10/18/24     Page 328 of 342

# Measures of Compactness Report

Friday, May 31, 2024                                                                                                    7:37 PM

|        | Reock | Polsby-Popper |
|--------|-------|---------------|
| Sum    | N/A   | N/A           |
| Min    | 0.23  | 0.10          |
| Max    | 0.26  | 0.21          |
| Mean   | 0.25  | 0.16          |
| Std. Dev. | 0.02 | 0.08        |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 1        | 0.26  | 0.21          |
| 2        | 0.23  | 0.10          |

**Maptitude**
For Redistricting

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# Measures of Compactness Report

Friday, May 31, 2024                                                                                    7:43 PM

|         | Reock | Polsby-Popper |
|---------|-------|---------------|
| Sum     | N/A   | N/A           |
| Min     | 0.23  | 0.10          |
| Max     | 0.57  | 0.41          |
| Mean    | 0.38  | 0.28          |
| Std. Dev. | 0.16 | 0.15         |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| 1        | 0.26  | 0.21          |
| 2        | 0.23  | 0.10          |
| 4        | 0.57  | 0.41          |
| 11       | 0.46  | 0.38          |

**Maptitude**
For Redistricting

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# Measures of Compactness Report

Friday, May 31, 2024                                                                                                   7:49 PM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.30  | 0.14          |
| Max      | 0.59  | 0.38          |
| Mean     | 0.41  | 0.28          |
| Std. Dev.| 0.11  | 0.10          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| A        | 0.30  | 0.32          |
| A-02     | 0.43  | 0.33          |
| A-04     | 0.39  | 0.21          |
| A-09     | 0.33  | 0.14          |
| A-11     | 0.59  | 0.38          |

**Maptitude**
For Redistricting

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# Measures of Compactness Report

Friday, May 31, 2024                                                                                          7:54 PM

|          | Reock | Polsby-Popper |
|----------|-------|---------------|
| Sum      | N/A   | N/A           |
| Min      | 0.35  | 0.25          |
| Max      | 0.39  | 0.29          |
| Mean     | 0.37  | 0.27          |
| Std. Dev.| 0.03  | 0.03          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| B        | 0.35  | 0.29          |
| B-2      | 0.39  | 0.25          |

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# Measures of Compactness Report

|           | Reock | Polsby-Popper |
|-----------|-------|---------------|
| Sum       | N/A   | N/A           |
| Min       | 0.33  | 0.23          |
| Max       | 0.49  | 0.36          |
| Mean      | 0.39  | 0.31          |
| Std. Dev. | 0.07  | 0.06          |

| District | Reock | Polsby-Popper |
|----------|-------|---------------|
| C        | 0.37  | 0.36          |
| C-02     | 0.37  | 0.32          |
| C-04     | 0.49  | 0.32          |
| C-11     | 0.33  | 0.23          |

**Maptitude**
For Redistricting

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# Measures of Compactness Report

Friday, May 31, 2024      8:00 PM

|          | **Reock** | **Polsby-Popper** |
|----------|-----------|-------------------|
| Sum      | N/A       | N/A               |
| Min      | 0.30      | 0.17              |
| Max      | 0.34      | 0.21              |
| Mean     | 0.32      | 0.19              |
| Std. Dev.| 0.03      | 0.03              |

| **District** | **Reock** | **Polsby-Popper** |
|--------------|-----------|-------------------|
| D            | 0.30      | 0.21              |
| D-2          | 0.34      | 0.17              |

**Maptitude**
For Redistricting

Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

# Attachment J

| Contents | |
|---|---|
| Item 1: | Political Subdivision Split Comparative Summary |
| Source: | Blake Esselstyn |

Political Subdivision Splits
Summary of statistics from Maptitude for Redistricting Software

*Note: Statewide statistics for demonstration maps assume all districts outside of the*
 *maps are identical to* **2023** *enacted districts*

Compiled by Blake Esselstyn
May 31, 2024

| Plan | Counties Split Statewide | VTDs Split Statewide |
|---|---|---|
| Enacted 2022 | 15 | 3 |
| Enacted 2023 | 15 | 12 |
| | | |
| Demonstration Map A | 17 | 12 |
| Demonstration Map B | 16 | 12 |
| Demonstration Map C | 17 | 12 |
| Demonstration Map D | 16 | 12 |